| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Anderson, Demoyne | Drivers | 8/7/2015 | Fri | 08/07/2015 08:00 AM | 08/07/2015 07:00 PM | 11.00 |
| Anderson, Demoyne | Drivers | 8/8/2015 | Sat | 08/08/2015 01:00 PM | 08/08/2015 11:15 PM | 10.25 |
| | | Weekly Totals | | | | 21.25 |

CONFIDENTIAL

D013000

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Calderon, Osmedy | Drivers | 6/30/2016 | Thu | 06/30/2016 08:00 AM | 06/30/2016 06:00 PM | 10.00 |
| Calderon, Osmedy | Drivers | 7/1/2016 | Fri | 07/01/2016 08:00 AM | 07/01/2016 06:00 PM | 10.00 |
| | | Weekly Totals | | | | 20.00 |

D013617

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Coltrane, Gary | Drivers | 11/13/2015 | Fri | 11/13/2015 08:00 AM | 11/13/2015 10:15 AM | 2.25 |
| Coltrane, Gary | Drivers | 11/15/2015 | Sun | 11/15/2015 10:30 AM | 11/15/2015 12:45 PM | 2.25 |
| | | Weekly Totals | | | | 4.50 |

CONFIDENTIAL

D013631

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Dudley, Maurice | Drivers | 6/18/2016 | Sat | 06/18/2016 08:00 AM | 06/19/2016 02:00 AM | 18.00 |
| Dudley, Maurice | Drivers | 6/19/2016 | Sun | 06/19/2016 08:00 AM | 06/19/2016 02:00 PM | 6.00 |
| | | Weekly Totals | | | | 24.00 |

D013760

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Islam, Shaikh | Drivers | 5/14/2016 | Sat | 05/14/2016 09:05 AM | 05/14/2016 07:15 PM | 10.17 |
| Islam, Shaikh | Drivers | 5/15/2016 | Sun | 05/15/2016 08:42 AM | 05/15/2016 07:29 PM | 10.78 |
| | | Weekly Totals | | | | 20.95 |

D014207

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Johnson, Michael | Drivers | 4/18/2016 | Mon | 04/18/2016 08:00 AM | 04/18/2016 12:00 PM | 4.00 |
| Johnson, Michael | Drivers | 4/19/2016 | Tue | 04/19/2016 10:00 AM | 04/19/2016 12:00 PM | 2.00 |
| Johnson, Michael | Drivers | 4/20/2016 | Wed | 04/20/2016 08:00 AM | 04/20/2016 12:45 PM | 4.75 |
| Johnson, Michael | Drivers | 4/21/2016 | Thu | 04/21/2016 12:30 PM | 04/21/2016 03:45 PM | 3.25 |
| Johnson, Michael | Drivers | 4/22/2016 | Fri | 04/22/2016 04:00 PM | 04/22/2016 08:00 PM | 4.00 |
| Johnson, Michael | Drivers | 4/23/2016 | Sat | 04/23/2016 08:40 PM | 04/23/2016 10:40 PM | 2.00 |
| | | Weekly Totals | | | | 20.00 |

CONFIDENTIAL

D014210

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Lara, Francisco | Drivers | 4/21/2016 | Thu | 04/21/2016 08:51 AM | 04/21/2016 06:50 PM | 9.98 |
| Lara, Francisco | Drivers | 4/22/2016 | Fri | 04/22/2016 10:00 AM | 04/22/2016 09:17 PM | 11.28 |
| Lara, Francisco | Drivers | 4/24/2016 | Sun | 04/24/2016 10:13 AM | 04/24/2016 06:12 PM | 7.98 |
| | | Weekly Totals | | | | 29.25 |

D014212

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Lewis, Ronnie | Drivers | 2/22/2016 | Mon | 02/22/2016 08:00 AM | 02/22/2016 03:30 PM | 7.50 |
| Lewis, Ronnie | Drivers | 2/23/2016 | Tue | 02/23/2016 12:30 PM | 02/23/2016 07:00 PM | 6.50 |
| Lewis, Ronnie | Drivers | 2/24/2016 | Wed | 02/24/2016 06:00 PM | 02/24/2016 10:00 PM | 4.00 |
| Lewis, Ronnie | Drivers | 2/25/2016 | Thu | 02/25/2016 10:00 AM | 02/25/2016 04:00 PM | 6.00 |
| Lewis, Ronnie | Drivers | 2/26/2016 | Fri | 02/26/2016 09:00 AM | 02/26/2016 03:00 PM | 6.00 |
| | | Weekly Totals | | | | 30.00 |

D014242

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Luke, Jamo | Drivers | 3/21/2016 | Mon | 03/21/2016 08:00 AM | 03/21/2016 11:50 PM | 15.83 |
| Luke, Jamo | Drivers | 3/22/2016 | Tue | 03/22/2016 01:40 PM | 03/22/2016 08:09 PM | 6.48 |
| Luke, Jamo | Drivers | 3/24/2016 | Thu | 03/24/2016 08:04 AM | 03/24/2016 07:37 PM | 11.55 |
| Luke, Jamo | Drivers | 3/25/2016 | Fri | 03/25/2016 08:08 AM | 03/25/2016 07:20 PM | 11.20 |
| Luke, Jamo | Drivers | 3/26/2016 | Sat | 03/26/2016 08:21 AM | 03/26/2016 07:19 PM | 10.97 |
| Luke, Jamo | Drivers | 3/27/2016 | Sun | 03/27/2016 08:25 AM | 03/27/2016 05:38 PM | 9.22 |
| | | Weekly Totals | | | | 65.25 |

D014249

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Marcelle, Marah | Drivers | 5/23/2016 | Mon | 05/23/2016 08: 38 AM | 05/23/2016 07: 38 PM | 11.00 |
| Marcelle, Marah | Drivers | 5/24/2016 | Tue | 05/24/2016 06: 00 PM | 05/24/2016 10: 00 PM | 4.00 |
| Marcelle, Marah | Drivers | 5/25/2016 | Wed | 05/25/2016 08: 00 AM | 05/25/2016 06: 00 PM | 10.00 |
| Marcelle, Marah | Drivers | 5/26/2016 | Thu | 05/26/2016 07: 14 AM | 05/26/2016 02: 28 PM | 7.23 |
| Marcelle, Marah | Drivers | 5/27/2016 | Fri | 05/27/2016 02: 00 PM | 05/28/2016 01: 04 AM | 11.07 |
| Marcelle, Marah | Drivers | 5/28/2016 | Sat | 05/28/2016 02: 00 PM | 05/29/2016 01: 18 AM | 11.30 |
| Marcelle, Marah | Drivers | 5/29/2016 | Sun | 05/29/2016 02: 37 PM | 05/30/2016 12: 31 AM | 9.90 |
| | | Weekly Totals | | | | 64.50 |

D014253

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Morris, Kevin | Drivers | 5/2/2016 | Mon | 05/02/2016 06: 00 PM | 05/02/2016 10: 00 PM | 4.00 |
| Morris, Kevin | Drivers | 5/3/2016 | Tue | 05/03/2016 08: 00 AM | 05/03/2016 05: 30 PM | 9.50 |
| Morris, Kevin | Drivers | 5/4/2016 | Wed | 05/04/2016 08: 00 AM | 05/04/2016 06: 00 PM | 10.00 |
| Morris, Kevin | Drivers | 5/5/2016 | Thu | 05/05/2016 09: 00 AM | 05/05/2016 05: 00 PM | 8.00 |
| | | Weekly Totals | | | | 31.50 |

D014450

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Muhammad, Mustafa | Drivers | 5/6/2016 | Fri | 05/06/2016 08: 00 AM | 05/06/2016 04: 01 PM | 8.02 |
| Muhammad, Mustafa | Drivers | 5/7/2016 | Sat | 05/07/2016 09: 40 AM | 05/07/2016 05: 00 PM | 7.33 |
| | | Weekly Totals - | | | | 15.35 |

CONFIDENTIAL

D014451

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Rojas, Edgar | Drivers | 8/14/2015 | Fri | 08/14/2015 11: 18 AM | 08/14/2015 11: 19 AM | 0.02 |
| Rojas, Edgar | Drivers | 8/15/2015 | Sat | 08/15/2015 08: 00 AM | 08/15/2015 06: 00 PM | 10.00 |
| Rojas, Edgar | Drivers | 8/16/2015 | Sun | 08/16/2015 05: 00 PM | 08/16/2015 11: 15 PM | 6.25 |
| | | Weekly Totals | | | | 16.27 |

D014548

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Sanders, Hasan | Drivers | 3/16/2016 | Wed | 03/16/2016 08:00 AM | 03/16/2016 02:30 PM | 6.50 |
| | | Weekly Totals | | | | 6.50 |



CONFIDENTIAL

D0145...

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Speed, Wayne | Drivers | 7/18/2016 | Mon | 07/18/2016 08: 00 AM | 07/18/2016 08: 00 PM | 12.00 |
| Speed, Wayne | Drivers | 7/19/2016 | Tue | 07/19/2016 12: 00 PM | 07/19/2016 11: 00 PM | 11.00 |
| Speed, Wayne | Drivers | 7/20/2016 | Wed | 07/20/2016 10: 00 AM | 07/20/2016 05: 40 PM | 7.67 |
| Speed, Wayne | Drivers | 7/21/2016 | Thu | 07/21/2016 08: 45 AM | 07/21/2016 02: 45 PM | 6.00 |
| Speed, Wayne | Drivers | 7/24/2016 | Sun | 07/24/2016 08: 28 AM | 07/24/2016 03: 30 PM | 7.03 |
| | | Weekly Totals | | | | 43.70 |

D014619

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Weaver, Joseph | Drivers | 7/11/2016 | Mon | 07/11/2016 08:20 AM | 07/11/2016 11:00 PM | 14.67 |
| Weaver, Joseph | Drivers | 7/12/2016 | Tue | 07/12/2016 09:30 AM | 07/12/2016 02:30 PM | 5.00 |
| Weaver, Joseph | Drivers | 7/13/2016 | Wed | 07/13/2016 09:30 AM | 07/13/2016 11:30 AM | 2.00 |
| Weaver, Joseph | Drivers | 7/13/2016 | Wed | 07/13/2016 11:00 PM | 07/14/2016 01:00 AM | 2.00 |
| Weaver, Joseph | Drivers | 7/14/2016 | Thu | 07/14/2016 10:15 AM | 07/14/2016 02:15 PM | 4.00 |
| | | Weekly Totals | | | | 27.67 |

CONFIDENTIAL

D014921

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Williform, Kenyatta | Drivers | 4/11/2016 | Mon | 04/11/2016 02: 00 PM | 04/11/2016 06: 00 PM | 4.00 |
| Williform, Kenyatta | Drivers | 4/12/2016 | Tue | 04/12/2016 09: 30 AM | 04/12/2016 04: 00 PM | 6.50 |
| Williform, Kenyatta | Drivers | 4/15/2016 | Fri | 04/15/2016 07: 30 PM | 04/15/2016 10: 00 PM | 2.50 |
| Williform, Kenyatta | Drivers | 4/17/2016 | Sun | 04/17/2016 08: 30 AM | 04/17/2016 07: 00 PM | 10.50 |
| | | Weekly Totals | | | | 13.00 |

CONFIDENTIAL

D014974

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Wright, Eugene | Drivers | 9/12/2015 | Sat | 09/12/2015 08:00 AM | 09/12/2015 04:55 PM | 8.92 |
| Wright, Eugene | Drivers | 9/13/2015 | Sun | 09/13/2015 10:00 AM | 09/13/2015 01:53 PM | 3.88 |
| | | Weekly Totals | | | | 12.80 |

D015030

CONFIDENTIAL

| Employee Name | Department | Date | Day | In | Out | Hours |
|---|---|---|---|---|---|---|
| Zhao, Xiaoxing | Drivers | 5/25/2016 | Wed | 05/25/2016 09: 30 AM | 05/25/2016 01: 15 PM | 3.75 |
| Zhao, Xiaoxing | Drivers | 5/25/2016 | Wed | 05/25/2016 02: 00 PM | 05/25/2016 07: 25 PM | 5.42 |
| Zhao, Xiaoxing | Drivers | 5/26/2016 | Thu | 05/26/2016 09: 25 AM | 05/26/2016 01: 30 PM | 4.08 |
| Zhao, Xiaoxing | Drivers | 5/26/2016 | Thu | 05/26/2016 02: 15 PM | 05/26/2016 07: 14 PM | 4.98 |
| Zhao, Xiaoxing | Drivers | 5/28/2016 | Sat | 05/28/2016 09: 30 AM | 05/28/2016 11: 00 PM | 13.50 |
| Zhao, Xiaoxing | Drivers | 5/29/2016 | Sun | 05/29/2016 09: 00 AM | 05/29/2016 02: 00 PM | 5.00 |
| Zhao, Xiaoxing | Drivers | 5/29/2016 | Sun | 05/29/2016 03: 00 PM | 05/29/2016 06: 14 PM | 3.23 |
| | | Weekly Totals | | | | 39.97 |

D015032

CONFIDENTIAL

| Driver | Work Week Date | Check Date | Total Hours | Reg Rate | Gross Pay | NetPay | Taxes | Deductions | Direct Deposit | Ck Num |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 4/17/2017-4/23/2017 | 4/28/2017 | 17.75 | 14.00 | 248.50 | 200.08 | 47.82 | 0.60 | - | 5708284 |
| ATKINSON, LAWRENCE | 4/17/2017-4/23/2017 | 4/28/2017 | 57.68 | 20.00 | 1,250.40 | 858.88 | 381.69 | 9.83 | - | 5708291 |
| BROWN, ANDY | 4/17/2017-4/23/2017 | 4/28/2017 | 46.42 | 20.00 | 992.60 | 721.16 | 270.84 | 0.60 | - | 5708295 |
| BROWN, CHAD | 4/17/2017-4/23/2017 | 4/28/2017 | 13.87 | 20.00 | 292.40 | 243.58 | 48.22 | 0.60 | - | 5708296 |
| CAIBAL, ROLANDO | 4/17/2017-4/23/2017 | 4/28/2017 | 44.90 | 20.00 | 947.00 | 531.22 | 290.18 | 125.60 | - | 5708297 |
| CARABALLO, LYSETTE | 4/17/2017-4/23/2017 | 4/28/2017 | 51.62 | 20.00 | 1,148.60 | 790.62 | 357.38 | 0.60 | - | 5708298 |
| CHUNTON, JADCHAND | 4/17/2017-4/23/2017 | 4/28/2017 | 54.18 | 20.00 | 1,225.40 | 834.40 | 390.40 | 0.60 | - | 5708302 |
| COLEY, DARNELL | 4/17/2017-4/23/2017 | 4/28/2017 | 22.67 | 20.00 | 453.40 | 373.85 | 78.95 | 0.60 | - | 5708303 |
| DAVIS, SIDNEY | 4/17/2017-4/23/2017 | 4/28/2017 | 49.58 | 20.00 | 1,087.40 | 755.73 | 331.07 | 0.60 | - | 5708305 |
| DJIMA, ILIASSON | 4/17/2017-4/23/2017 | 4/28/2017 | 33.92 | 20.00 | 678.40 | 511.98 | 156.59 | 9.83 | - | 5708308 |
| HO, CHI HANG | 4/17/2017-4/23/2017 | 4/28/2017 | 53.02 | 20.00 | 1,190.60 | 814.55 | 375.45 | 0.60 | - | 5708316 |
| HUGGINS, THOMAS | 4/17/2017-4/23/2017 | 4/28/2017 | 47.23 | 20.00 | 1,016.90 | 779.63 | 236.67 | 0.60 | - | 5708317 |
| LOPEZ, VINCENTE | 4/17/2017-4/23/2017 | 4/28/2017 | 52.33 | 20.00 | 1,169.90 | 841.70 | 327.60 | 0.60 | - | 5708325 |
| MCCLENDON, ANTHONY | 4/17/2017-4/23/2017 | 4/28/2017 | 24.30 | 20.00 | 486.00 | 364.08 | 121.32 | 0.60 | - | 5708330 |
| MEDINA, ABRAHAM | 4/17/2017-4/23/2017 | 4/28/2017 | 39.20 | 20.00 | 784.00 | 563.31 | 220.09 | 0.60 | - | 5708331 |
| MERCIER, JEAN R | 4/17/2017-4/23/2017 | 4/28/2017 | 55.68 | 20.00 | 1,270.40 | 881.76 | 388.04 | 0.60 | - | 5708332 |
| NORTON, JEFFREY | 4/17/2017-4/23/2017 | 4/28/2017 | 50.45 | 20.00 | 1,113.50 | 776.97 | 326.70 | 9.83 | - | 5708334 |
| RAMIREZ, EDWIN | 4/17/2017-4/23/2017 | 4/28/2017 | 50.07 | 20.00 | 1,102.10 | 744.63 | 356.87 | 0.60 | - | 5708339 |
| RAMLOGAN, BABOORAM | 4/17/2017-4/23/2017 | 4/28/2017 | 11.25 | 20.00 | 225.00 | 202.04 | 22.36 | 0.60 | - | 5708340 |
| RODRIGUEZ, PAUL | 4/17/2017-4/23/2017 | 4/28/2017 | 48.00 | 20.00 | 1,085.00 | 754.36 | 330.04 | 0.60 | - | 5708343 |
| SANTANA, SONIA | 4/17/2017-4/23/2017 | 4/28/2017 | 50.38 | 20.00 | 1,141.40 | 803.19 | 337.61 | 0.60 | - | 5708346 |
| SIQUEIRA, ALBERTO | 4/17/2017-4/23/2017 | 4/28/2017 | 47.72 | 20.00 | 1,031.60 | 758.54 | 272.46 | 0.60 | - | 5708349 |
| THOMPSON, REGINALD | 4/17/2017-4/23/2017 | 4/28/2017 | 55.77 | 20.00 | 1,273.10 | 900.49 | 372.01 | 0.60 | - | 5708353 |
| TUCKER, GWENDOLYN | 4/17/2017-4/23/2017 | 4/28/2017 | 49.25 | 20.00 | 1,077.50 | 730.61 | 346.29 | 0.60 | - | 5708354 |
| TYSON, MARK | 4/17/2017-4/23/2017 | 4/28/2017 | 53.68 | 20.00 | 3,210.40 | 903.72 | 306.08 | 0.60 | - | 5708355 |
| WILLIAMS, LINDELL | 4/17/2017-4/23/2017 | 4/28/2017 | 49.20 | 20.00 | 1,076.00 | 729.75 | 345.65 | 0.60 | - | 5708361 |
| WOODTON, RONALD | 4/17/2017-4/23/2017 | 4/28/2017 | 50.20 | 20.00 | 1,106.00 | 746.85 | 358.55 | 0.60 | - | 5708362 |
| WRIGHT, DANNY | 4/17/2017-4/23/2017 | 4/28/2017 | 51.17 | 20.00 | 1,135.10 | 782.91 | 351.59 | 0.60 | - | 5708363 |
| YI, YONG X | 4/17/2017-4/23/2017 | 4/28/2017 | 45.53 | 20.00 | 965.90 | 744.32 | 211.75 | 9.83 | - | 5708364 |
| | | | | | | | | | | |
| ADAMS, KEVIN T | 4/24/2017-4/30/2017 | 5/5/2017 | 19.82 | 20.00 | 317.98 | 248.89 | 68.49 | 0.60 | - | 5736505 |
| ATKINSON, LAWRENCE | 4/24/2017-4/30/2017 | 5/5/2017 | 46.77 | 20.00 | 1,053.10 | 746.42 | 296.85 | 9.83 | - | 5736512 |
| BROWN, ANDY | 4/24/2017-4/30/2017 | 5/5/2017 | 50.53 | 20.00 | 1,165.90 | 819.93 | 345.37 | 0.60 | - | 5736516 |
| BROWN, CHAD | 4/24/2017-4/30/2017 | 5/5/2017 | 13.00 | 20.00 | 310.00 | 256.38 | 53.02 | 0.60 | - | 5736517 |
| CAIBAL, ROLANDO | 4/24/2017-4/30/2017 | 5/5/2017 | 60.98 | 20.00 | 1,479.40 | 834.46 | 519.34 | 125.60 | - | 5736519 |
| CARABALLO, LYSETTE | 4/24/2017-4/30/2017 | 5/5/2017 | 49.68 | 20.00 | 1,140.40 | 785.94 | 353.86 | 0.60 | - | 5736520 |
| CHUNTON, JADCHAND | 4/24/2017-4/30/2017 | 5/5/2017 | 50.02 | 20.00 | 1,100.60 | 763.25 | 336.75 | 0.60 | - | 5736524 |
| COLEY, DARNELL | 4/24/2017-4/30/2017 | 5/5/2017 | 32.55 | 20.00 | 701.00 | 548.05 | 152.35 | 0.60 | - | 5736525 |
| DAVIS, SIDNEY | 4/24/2017-4/30/2017 | 5/5/2017 | 56.65 | 20.00 | 1,299.50 | 876.58 | 422.32 | 0.60 | - | 5736527 |
| DJIMA, ILIASSON | 4/24/2017-4/30/2017 | 5/5/2017 | 16.75 | 20.00 | 385.00 | 306.85 | 68.32 | 9.83 | - | 5736531 |
| FRANCOIS, SMATH | 4/24/2017-4/30/2017 | 5/5/2017 | 21.02 | - | 294.28 | 254.11 | 39.57 | 0.60 | - | 5736533 |
| HO, CHI HANG | 4/24/2017-4/30/2017 | 5/5/2017 | 48.53 | 20.00 | 1,105.90 | 766.26 | 339.04 | 0.60 | - | 5736540 |

CONFIDENTIAL

D012818

| Name | Period | Date | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS, THOMAS | 4/24/2017-4/30/2017 | 5/5/2017 | 56.55 | 20.00 | 1,346.50 | 1,013.33 | 0.60 | 332.57 | 0.60 | - | 5736541 |
| LOPEZ, VINCENTE | 4/24/2017-4/30/2017 | 5/5/2017 | 53.37 | 20.00 | 1,201.10 | 859.46 | 0.60 | 341.04 | 0.60 | - | 5736551 |
| MCCLENDON, ANTHONY | 4/24/2017-4/30/2017 | 5/5/2017 | 23.77 | 20.00 | 525.40 | 390.78 | 0.60 | 134.02 | 0.60 | - | 5736555 |
| MEDINA, ABRAHAM | 4/24/2017-4/30/2017 | 5/5/2017 | 39.83 | 20.00 | 846.60 | 715.29 | 0.60 | 130.71 | 0.60 | - | 5736556 |
| MERCIER, JEAN R | 4/24/2017-4/30/2017 | 5/5/2017 | 44.63 | 20.00 | 938.90 | 679.89 | 0.60 | 258.41 | 0.60 | - | 5736557 |
| NORTON, JEFFREY | 4/24/2017-4/30/2017 | 5/5/2017 | 54.28 | 20.00 | 1,228.40 | 846.95 | 9.83 | 371.62 | 9.83 | - | 5736559 |
| RAMIREZ, EDWIN | 4/24/2017-4/30/2017 | 5/5/2017 | 55.23 | 20.00 | 1,306.90 | 861.31 | 0.60 | 444.99 | 0.60 | - | 5736566 |
| RAMLOGAN, BABOORAM | 4/24/2017-4/30/2017 | 5/5/2017 | 23.23 | 20.00 | 514.60 | 418.99 | 0.60 | 95.01 | 0.60 | - | 5736567 |
| RODRIGUEZ, PAUL | 4/24/2017-4/30/2017 | 5/5/2017 | 61.50 | 20.00 | 1,445.00 | 959.37 | 0.60 | 485.03 | 0.60 | - | 5736570 |
| SANTANA, SONIA | 4/24/2017-4/30/2017 | 5/5/2017 | 42.33 | 20.00 | 846.60 | 623.66 | 0.60 | 222.34 | 0.60 | - | 5736573 |
| SIQUEIRA, ALBERTO | 4/24/2017-4/30/2017 | 5/5/2017 | 53.22 | 20.00 | 1,246.60 | 902.58 | 0.60 | 343.42 | 0.60 | - | 5736576 |
| SPRIGGS, LARRY E | 4/24/2017-4/30/2017 | 5/5/2017 | 46.02 | 20.00 | 821.18 | 584.51 | 0.60 | 236.07 | 0.60 | - | 5736579 |
| THOMPSON, REGINALD | 4/24/2017-4/30/2017 | 5/5/2017 | 51.62 | 20.00 | 1,198.60 | 858.05 | 0.60 | 339.95 | 0.60 | - | 5736581 |
| TUCKER, GWENDOLYN | 4/24/2017-4/30/2017 | 5/5/2017 | 48.48 | 20.00 | 1,104.40 | 745.94 | 0.60 | 357.86 | 0.60 | - | 5736582 |
| TYSON, MARK | 4/24/2017-4/30/2017 | 5/5/2017 | 45.72 | 20.00 | 971.60 | 748.41 | 0.60 | 222.59 | 0.60 | - | 5736583 |
| WILLIAMS, LINDELL | 4/24/2017-4/30/2017 | 5/5/2017 | 56.98 | 20.00 | 1,309.40 | 862.73 | 0.60 | 446.07 | 0.60 | - | 5736589 |
| WOODTON, RONALD | 4/24/2017-4/30/2017 | 5/5/2017 | 50.67 | 20.00 | 1,120.10 | 754.89 | 0.60 | 364.61 | 0.60 | - | 5736590 |
| WRIGHT, DANNY | 4/24/2017-4/30/2017 | 5/5/2017 | 47.75 | 20.00 | 1,032.50 | 724.43 | 0.60 | 307.47 | 0.60 | - | 5736591 |
| YI, YONG X | 4/24/2017-4/30/2017 | 5/5/2017 | 89.92 | 20.00 | 1,947.60 | 1,401.43 | 0.60 | 545.57 | 0.60 | - | 5736592 |
| ADAMS, KEVIN T | 5/1/2017-5/7/2017 | 5/16/2017 | 48.33 | 20.00 | 1,049.90 | 714.89 | 0.60 | 334.41 | 0.60 | - | 5770245 |
| ATKINSON, LAWRENCE | 5/1/2017-5/7/2017 | 5/16/2017 | 43.60 | 20.00 | 908.00 | 661.52 | 9.83 | 236.65 | 9.83 | 661.52 | 5770252 |
| BROWN, ANDY | 5/1/2017-5/7/2017 | 5/16/2017 | 52.15 | 20.00 | 1,164.50 | 819.13 | 0.60 | 344.77 | 0.60 | - | 5770257 |
| BROWN, CHAD | 5/1/2017-5/7/2017 | 5/16/2017 | 15.02 | 20.00 | 300.40 | 249.60 | 0.60 | 50.20 | 0.60 | 249.60 | 5770258 |
| BROWN, CHAD | 5/1/2017-5/7/2017 | 5/16/2017 | - | - | 666.67 | 499.97 | - | 166.70 | - | 499.97 | 5770259 |
| CAIBAL, ROLANDO | 5/1/2017-5/7/2017 | 5/16/2017 | 43.35 | 20.00 | 900.50 | 504.72 | 125.60 | 270.18 | 125.60 | 504.72 | 5770261 |
| CARABALLO, LYSETTE | 5/1/2017-5/7/2017 | 5/16/2017 | 40.00 | - | 800.00 | 586.71 | 0.60 | 212.69 | 0.60 | 586.71 | 5770262 |
| CHUNTON, JADCHAND | 5/1/2017-5/7/2017 | 5/16/2017 | 56.62 | 20.00 | 1,298.60 | 876.06 | 0.60 | 421.94 | 0.60 | - | 5770266 |
| COLEY, DARNELL | 5/1/2017-5/7/2017 | 5/16/2017 | 23.10 | 20.00 | 712.00 | 555.42 | 0.60 | 155.98 | 0.60 | 555.42 | 5770267 |
| DAVIS, SIDNEY | 5/1/2017-5/7/2017 | 5/16/2017 | 37.23 | 20.00 | 744.60 | 549.59 | 0.60 | 194.41 | 0.60 | 549.59 | 5770268 |
| DJIMA, ILIASSON | 5/1/2017-5/7/2017 | 5/16/2017 | 19.33 | 20.00 | 386.60 | 308.03 | 9.83 | 68.74 | 9.83 | - | 5770272 |
| FRANCOIS, SMATH | 5/1/2017-5/7/2017 | 5/16/2017 | 51.87 | 20.00 | 1,156.10 | 818.34 | 0.60 | 337.16 | 0.60 | - | 5770274 |
| HO, CHI HANG | 5/1/2017-5/7/2017 | 5/16/2017 | 57.93 | 20.00 | 1,337.90 | 898.42 | 0.60 | 438.88 | 0.60 | 898.42 | 5770281 |
| HUGGINS, THOMAS | 5/1/2017-5/7/2017 | 5/16/2017 | 47.63 | 20.00 | 1,028.90 | 788.14 | 0.60 | 240.16 | 0.60 | - | 5770282 |
| LOPEZ, VINCENTE | 5/1/2017-5/7/2017 | 5/16/2017 | 52.03 | 20.00 | 1,160.90 | 836.56 | 0.60 | 323.74 | 0.60 | 836.56 | 5770294 |
| MCCLENDON, ANTHONY | 5/1/2017-5/7/2017 | 5/16/2017 | 23.85 | 20.00 | 477.00 | 357.99 | 0.60 | 118.41 | 0.60 | 357.99 | 5770297 |
| MEDINA, ABRAHAM | 5/1/2017-5/7/2017 | 5/16/2017 | 40.85 | 20.00 | 825.50 | 700.10 | 0.60 | 124.80 | 0.60 | 700.10 | 5770298 |
| MEDINA, ABRAHAM | 5/1/2017-5/7/2017 | 5/16/2017 | - | - | 666.67 | 570.70 | - | 95.97 | - | 570.70 | 5770299 |
| NORTON, JEFFREY | 5/1/2017-5/7/2017 | 5/16/2017 | 59.08 | 20.00 | 1,372.40 | 897.23 | 71.27 | 403.90 | 71.27 | 897.23 | 5770301 |
| RAMIREZ, EDWIN | 5/1/2017-5/7/2017 | 5/16/2017 | 51.92 | 20.00 | 1,157.60 | 776.26 | 0.60 | 380.74 | 0.60 | 776.26 | 5770307 |
| RAMLOGAN, BABOORAM | 5/1/2017-5/7/2017 | 5/16/2017 | 21.02 | 20.00 | 420.40 | 350.46 | 0.60 | 69.34 | 0.60 | - | 5770308 |
| RODRIGUEZ, PAUL | 5/1/2017-5/7/2017 | 5/16/2017 | 56.50 | 20.00 | 1,295.00 | 874.02 | 0.60 | 420.38 | 0.60 | 874.02 | 5770311 |
| SANTANA, SONIA | 5/1/2017-5/7/2017 | 5/16/2017 | 30.53 | 20.00 | 610.60 | 463.60 | 0.60 | 146.40 | 0.60 | 463.60 | 5770314 |
| SIQUEIRA, ALBERTO | 5/1/2017-5/7/2017 | 5/16/2017 | 52.97 | 20.00 | 1,189.10 | 864.08 | 0.60 | 324.42 | 0.60 | - | 5770317 |

CONFIDENTIAL

D012819

| Name | Period | Pay Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| SPRIGGS, LARRY E | 5/1/2017-5/7/2017 | 5/16/2017 | 55.33 | 20.00 | 1,259.90 | 834.57 | 424.73 | 0.60 | - | 5770321 |
| THOMPSON, REGINALD | 5/1/2017-5/7/2017 | 5/16/2017 | 60.58 | 20.00 | 1,417.40 | 947.65 | 407.71 | 62.04 | - | 5770323 |
| TUCKER, GWENDOLYN | 5/1/2017-5/7/2017 | 5/16/2017 | 52.83 | 20.00 | 1,184.90 | 791.84 | 392.46 | 0.60 | - | 5770324 |
| TYSON, MARK | 5/1/2017-5/7/2017 | 5/16/2017 | 53.43 | 20.00 | 1,202.90 | 899.45 | 302.85 | 0.60 | - | 5770325 |
| WILLIAMS, LINDELL | 5/1/2017-5/7/2017 | 5/16/2017 | 57.35 | 20.00 | 1,320.50 | 869.05 | 450.85 | 0.60 | - | 5770330 |
| WOODTON, RONALD | 5/1/2017-5/7/2017 | 5/16/2017 | 19.80 | 20.00 | 396.00 | 303.04 | 92.36 | 0.60 | - | 5770331 |
| WRIGHT, DANNY | 5/1/2017-5/7/2017 | 5/16/2017 | 40.95 | 20.00 | 828.50 | 605.81 | 222.09 | 0.60 | 605.81 | 5770332 |
| YI, YONG X | 5/1/2017-5/7/2017 | 5/16/2017 | 51.25 | 20.00 | 1,137.50 | 868.53 | 268.37 | 0.60 | 868.53 | 5770333 |
| ADAMS, KEVIN T | 5/8/2017-5/14/2017 | 5/23/2017 | 42.53 | 20.00 | 875.90 | 615.70 | 259.60 | 0.60 | - | 5799585 |
| ATKINSON, LAWRENCE | 5/8/2017-5/14/2017 | 5/23/2017 | 50.13 | 20.00 | 1,103.90 | 775.36 | 318.71 | 9.83 | 775.36 | 5799592 |
| BONILLA, JULIO | 5/8/2017-5/14/2017 | 5/23/2017 | 6.50 | - | 91.00 | 58.76 | 31.64 | 0.60 | - | 5799595 |
| BRAND, ALON | 5/8/2017-5/14/2017 | 5/23/2017 | 40.00 | 57.68 | 2,307.00 | 1,454.61 | 851.79 | 0.60 | 1,454.61 | 5799596 |
| BREARY, TROY | 5/8/2017-5/14/2017 | 5/23/2017 | 40.00 | 14.00 | 560.00 | 414.19 | 145.21 | 0.60 | 414.19 | 5799597 |
| BROWN, ANDY | 5/8/2017-5/14/2017 | 5/23/2017 | 44.27 | 20.00 | 928.10 | 684.22 | 243.28 | 0.60 | - | 5799598 |
| BROWN, ANDY | 5/8/2017-5/14/2017 | 5/23/2017 | - | - | 666.67 | 509.67 | 157.00 | - | - | 5799599 |
| BROWN, CHAD | 5/8/2017-5/14/2017 | 5/23/2017 | 7.77 | 20.00 | 155.40 | 138.83 | 15.97 | 0.60 | 138.83 | 5799600 |
| BURTON, WILLIAM | 5/8/2017-5/14/2017 | 5/23/2017 | 48.32 | 20.00 | 1,049.60 | 835.65 | 213.35 | 0.60 | - | 5799601 |
| CAIBAL, ROLANDO | 5/8/2017-5/14/2017 | 5/23/2017 | 37.88 | 20.00 | 757.60 | 421.62 | 210.38 | 125.60 | 421.62 | 5799602 |
| CARABALLO, LYSETTE | 5/8/2017-5/14/2017 | 5/23/2017 | 31.30 | 20.00 | 626.00 | 470.13 | 155.27 | 0.60 | 470.13 | 5799603 |
| CHUNTON, JADCHAND | 5/8/2017-5/14/2017 | 5/23/2017 | 44.68 | 20.00 | 940.40 | 671.94 | 267.86 | 0.60 | - | 5799607 |
| COLEY, DARNELL | 5/8/2017-5/14/2017 | 5/23/2017 | 34.83 | 20.00 | 696.60 | 545.09 | 150.91 | 0.60 | 545.09 | 5799608 |
| DAVIS, SIDNEY | 5/8/2017-5/14/2017 | 5/23/2017 | 31.83 | 20.00 | 636.60 | 477.23 | 158.77 | 0.60 | 477.23 | 5799609 |
| DJIMA, ILIASSON | 5/8/2017-5/14/2017 | 5/23/2017 | 21.78 | 20.00 | 435.60 | 343.87 | 81.90 | 9.83 | 343.87 | 5799613 |
| FRANCOIS, SMATH | 5/8/2017-5/14/2017 | 5/23/2017 | 34.22 | 20.00 | 684.40 | 524.93 | 158.87 | 0.60 | 524.93 | 5799615 |
| GADSDEN, RICHARD | 5/8/2017-5/14/2017 | 5/23/2017 | 45.83 | 20.00 | 974.90 | 693.59 | 280.71 | 0.60 | 693.59 | 5799616 |
| HO, CHI HANG | 5/8/2017-5/14/2017 | 5/23/2017 | 47.48 | 20.00 | 1,024.40 | 719.82 | 303.98 | 0.60 | 719.82 | 5799621 |
| HUGGINS, THOMAS | 5/8/2017-5/14/2017 | 5/23/2017 | 42.78 | 20.00 | 883.40 | 684.98 | 197.82 | 0.60 | 684.98 | 5799622 |
| JACKSON, SAMMY | 5/8/2017-5/14/2017 | 5/23/2017 | 43.40 | 20.00 | 902.00 | 725.16 | 176.24 | 0.60 | - | 5799623 |
| LOPEZ, VINCENTE | 5/8/2017-5/14/2017 | 5/23/2017 | 42.85 | 20.00 | 885.50 | 667.36 | 217.54 | 0.60 | 667.36 | 5799634 |
| MCCLENDON, ANTHONY | 5/8/2017-5/14/2017 | 5/23/2017 | 23.45 | 20.00 | 469.00 | 352.57 | 115.83 | 0.60 | 352.57 | 5799638 |
| MEDINA, ABRAHAM | 5/8/2017-5/14/2017 | 5/23/2017 | 42.73 | 20.00 | 881.90 | 740.70 | 140.60 | 0.60 | 740.70 | 5799639 |
| NORTON, JEFFREY | 5/8/2017-5/14/2017 | 5/23/2017 | 52.58 | 20.00 | 1,177.40 | 778.48 | 327.65 | 71.27 | 778.48 | 5799641 |
| RAMIREZ, EDWIN | 5/8/2017-5/14/2017 | 5/23/2017 | 36.73 | 20.00 | 734.60 | 531.21 | 202.79 | 0.60 | 531.21 | 5799647 |
| RAMLOGAN, BABOORAM | 5/8/2017-5/14/2017 | 5/23/2017 | 18.28 | 20.00 | 365.60 | 309.98 | 55.02 | 0.60 | 309.98 | 5799648 |
| RODRIGUEZ, PAUL | 5/8/2017-5/14/2017 | 5/23/2017 | 44.65 | 20.00 | 984.50 | 697.06 | 286.84 | 0.60 | 697.06 | 5799651 |
| SANTANA, SONJA | 5/8/2017-5/14/2017 | 5/23/2017 | 28.03 | 20.00 | 560.60 | 428.15 | 131.85 | 0.60 | 428.15 | 5799654 |
| SIQUEIRA, ALBERTO | 5/8/2017-5/14/2017 | 5/23/2017 | 44.22 | 20.00 | 926.60 | 688.18 | 237.82 | 0.60 | 688.18 | 5799658 |
| SPRIGGS, LARRY E | 5/8/2017-5/14/2017 | 5/23/2017 | 49.77 | 20.00 | 1,093.10 | 739.51 | 352.99 | 0.60 | - | 5799662 |
| THOMPSON, REGINALD | 5/8/2017-5/14/2017 | 5/23/2017 | 46.63 | 20.00 | 998.90 | 619.85 | 194.13 | 184.92 | - | 5799664 |
| TUCKER, GWENDOLYN | 5/8/2017-5/14/2017 | 5/23/2017 | 48.37 | 20.00 | 1,051.10 | 715.56 | 334.94 | 0.60 | 715.56 | 5799666 |
| TYSON, MARK | 5/8/2017-5/14/2017 | 5/23/2017 | 56.70 | 20.00 | 1,301.00 | 955.32 | 345.08 | 0.60 | - | 5799671 |
| WILLIAMS, LINDELL | 5/8/2017-5/14/2017 | 5/23/2017 | 39.18 | 20.00 | 783.60 | 563.09 | 219.91 | 0.60 | - | 5799671 |
| WRIGHT, DANNY | 5/8/2017-5/14/2017 | 5/23/2017 | 44.05 | 20.00 | 921.50 | 661.17 | 259.73 | 0.60 | 661.17 | 5799672 |

CONFIDENTIAL

D012820

| YI, YONG X | 5/8/2017-5/14/2017 | 5/23/2017 | 43.03 | 20.00 | 890.90 | 703.30 | 187.00 | 0.60 | 703.30 | 5799673 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 5/15/2017-5/21/2017 | 5/30/2017 | 29.47 | 20.00 | 589.40 | 433.93 | 154.87 | 0.60 | - | 5827818 |
| ATKINSON, LAWRENCE | 5/15/2017-5/21/2017 | 5/30/2017 | 54.62 | 20.00 | 1,238.60 | 852.15 | 376.62 | 9.83 | 852.15 | 5827825 |
| BONILLA, JULIO | 5/15/2017-5/21/2017 | 5/30/2017 | 20.08 | 20.00 | 401.60 | 286.86 | 114.14 | 0.60 | - | 5827829 |
| BROWN, ANDY | 5/15/2017-5/21/2017 | 5/30/2017 | 14.25 | 20.00 | 285.00 | 244.43 | 39.97 | 0.60 | - | 5827832 |
| BROWN, CHAD | 5/15/2017-5/21/2017 | 5/30/2017 | 13.80 | 20.00 | 276.00 | 231.22 | 44.18 | 0.60 | 231.22 | 5827833 |
| BURTON, WILLIAM | 5/15/2017-5/21/2017 | 5/30/2017 | 55.15 | 20.00 | 1,254.50 | 979.91 | 273.99 | 0.60 | - | 5827834 |
| CAIBAL, ROLANDO | 5/15/2017-5/21/2017 | 5/30/2017 | 49.13 | 20.00 | 1,073.90 | 603.56 | 344.74 | 125.60 | 603.56 | 5827835 |
| CARABALLO, LYSETTE | 5/15/2017-5/21/2017 | 5/30/2017 | 49.68 | 20.00 | 1,090.40 | 748.21 | 332.36 | 9.83 | 748.21 | 5827836 |
| CHUNTON, JADCHAND | 5/15/2017-5/21/2017 | 5/30/2017 | 54.43 | 20.00 | 1,482.90 | 980.93 | 501.37 | 0.60 | 980.93 | 5827839 |
| COLEY, DARNELL | 5/15/2017-5/21/2017 | 5/30/2017 | 18.88 | 20.00 | 377.60 | 318.39 | 58.61 | 0.60 | 318.39 | 5827840 |
| DAVIS, SIDNEY | 5/15/2017-5/21/2017 | 5/30/2017 | 18.92 | 20.00 | 378.40 | 302.63 | 75.17 | 0.60 | 302.63 | 5827841 |
| DJIMA, ILIASSON | 5/15/2017-5/21/2017 | 5/30/2017 | 18.35 | 20.00 | 367.00 | 293.54 | 63.63 | 9.83 | 293.54 | 5827845 |
| DOOBAY, SATNARINE | 5/15/2017-5/21/2017 | 5/30/2017 | 40.00 | 30.00 | 1,200.00 | 843.37 | 356.03 | 0.60 | 843.37 | 5827846 |
| FRANCOIS, SMATH | 5/15/2017-5/21/2017 | 5/30/2017 | 54.08 | 20.00 | 1,222.40 | 856.13 | 365.67 | 0.60 | 856.13 | 5827847 |
| GADSDEN, RICHARD | 5/15/2017-5/21/2017 | 5/30/2017 | 50.25 | 20.00 | 1,107.50 | 769.16 | 337.74 | 0.60 | 769.16 | 5827848 |
| HO, CHI HANG | 5/15/2017-5/21/2017 | 5/30/2017 | 51.68 | 20.00 | 1,150.40 | 782.41 | 358.16 | 9.83 | 782.41 | 5827855 |
| HUGGINS, THOMAS | 5/15/2017-5/21/2017 | 5/30/2017 | 54.27 | 20.00 | 1,228.10 | 920.14 | 298.13 | 9.83 | 920.14 | 5827856 |
| JACKSON, SAMMY | 5/15/2017-5/21/2017 | 5/30/2017 | 53.02 | 20.00 | 1,190.60 | 918.51 | 271.49 | 0.60 | 918.51 | 5827857 |
| LOPEZ, VINCENTE | 5/15/2017-5/21/2017 | 5/30/2017 | 50.10 | 20.00 | 1,353.00 | 945.96 | 406.44 | 0.60 | 945.96 | 5827868 |
| MCCLENDON, ANTHONY | 5/15/2017-5/21/2017 | 5/30/2017 | 23.97 | 20.00 | 479.40 | 359.61 | 119.19 | 0.60 | 359.61 | 5827872 |
| MEDINA, ABRAHAM | 5/15/2017-5/21/2017 | 5/30/2017 | 36.20 | 20.00 | 724.00 | 617.11 | 106.29 | 0.60 | 617.11 | 5827873 |
| NORTON, JEFFREY | 5/15/2017-5/21/2017 | 5/30/2017 | 55.47 | 20.00 | 1,264.10 | 831.28 | 361.55 | 71.27 | 831.28 | 5827875 |
| RAMIREZ, EDWIN | 5/15/2017-5/21/2017 | 5/30/2017 | 55.92 | 20.00 | 1,292.60 | 853.17 | 438.83 | 0.60 | 853.17 | 5827880 |
| RAMLOGAN, BABOORAM | 5/15/2017-5/21/2017 | 5/30/2017 | 26.25 | 20.00 | 525.00 | 426.56 | 97.84 | 0.60 | 426.56 | 5827881 |
| RODRIGUEZ, PAUL | 5/15/2017-5/21/2017 | 5/30/2017 | 60.60 | 20.00 | 1,418.00 | 944.00 | 473.40 | 0.60 | 944.00 | 5827884 |
| RODRIGUEZ, PAUL | 5/15/2017-5/21/2017 | 5/30/2017 | - | - | 500.00 | 385.85 | 114.15 | - | 385.85 | 5827885 |
| SANTANA, SONIA | 5/15/2017-5/21/2017 | 5/30/2017 | 45.05 | 20.00 | 951.50 | 687.55 | 263.35 | 0.60 | 687.55 | 5827888 |
| SIQUEIRA, ALBERTO | 5/15/2017-5/21/2017 | 5/30/2017 | 62.27 | 20.00 | 1,468.10 | 1,050.79 | 416.71 | 0.60 | 1,050.79 | 5827891 |
| SPRIGGS, LARRY E | 5/15/2017-5/21/2017 | 5/30/2017 | 62.58 | 20.00 | 1,477.40 | 958.32 | 518.48 | 0.60 | - | 5827894 |
| THOMPSON, REGINALD | 5/15/2017-5/21/2017 | 5/30/2017 | 44.98 | 20.00 | 949.40 | 586.70 | 177.78 | 184.92 | - | 5827896 |
| TUCKER, GWENDOLYN | 5/15/2017-5/21/2017 | 5/30/2017 | 54.25 | 20.00 | 1,227.50 | 816.10 | 410.80 | 0.60 | 816.10 | 5827897 |
| TYSON, MARK | 5/15/2017-5/21/2017 | 5/30/2017 | 51.78 | 20.00 | 1,153.40 | 870.22 | 282.58 | 0.60 | - | 5827898 |
| WILLIAMS, LINDELL | 5/15/2017-5/21/2017 | 5/30/2017 | 34.77 | 20.00 | 695.40 | 495.73 | 189.84 | 9.83 | - | 5827903 |
| WRIGHT, DANNY | 5/15/2017-5/21/2017 | 5/30/2017 | 46.33 | 20.00 | 1,254.90 | 851.19 | 403.11 | 0.60 | 851.19 | 5827904 |
| YI, YONG X | 5/15/2017-5/21/2017 | 5/30/2017 | 46.23 | 20.00 | 986.90 | 767.62 | 218.68 | 0.60 | 767.62 | 5827905 |
| ADAMS, KEVIN T | 5/22/2017-5/28/2017 | 6/6/2017 | 39.83 | 20.00 | 846.60 | 598.99 | 247.01 | 0.60 | - | 5857186 |
| ATKINSON, LAWRENCE | 5/22/2017-5/28/2017 | 6/6/2017 | 54.65 | 20.00 | 1,289.50 | 881.12 | 398.55 | 9.83 | 881.12 | 5857193 |
| BONILLA, JULIO | 5/22/2017-5/28/2017 | 6/6/2017 | 31.22 | 20.00 | 624.40 | 437.38 | 186.42 | 0.60 | - | 5857197 |
| BROWN, CHAD | 5/22/2017-5/28/2017 | 6/6/2017 | 6.85 | 20.00 | 187.00 | 163.23 | 23.17 | 0.60 | 163.23 | 5857200 |
| BURTON, WILLIAM | 5/22/2017-5/28/2017 | 6/6/2017 | 50.28 | 20.00 | 1,158.40 | 912.25 | 245.55 | 0.60 | - | 5857201 |
| CAIBAL, ROLANDO | 5/22/2017-5/28/2017 | 6/6/2017 | 58.10 | 20.00 | 1,393.00 | 785.30 | 482.10 | 125.60 | 785.30 | 5857202 |

CONFIDENTIAL

D012821

| Name | Period | Date | | | | | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|
| CARABALLO, LYSETTE | 5/22/2017-5/28/2017 | 6/6/2017 | 42.17 | 20.00 | 915.10 | 648.28 | 256.99 | 9.83 | 648.28 | 5857203 |
| CHUNTON, JADCHAND | 5/22/2017-5/28/2017 | 6/6/2017 | 57.23 | 20.00 | 1,366.90 | 914.92 | 451.38 | 0.60 | 914.92 | 5857206 |
| COLEY, DARNELL | 5/22/2017-5/28/2017 | 6/6/2017 | 24.90 | 20.00 | 548.00 | 442.66 | 104.74 | 0.60 | 442.66 | 5857207 |
| DAVIS, SIDNEY | 5/22/2017-5/28/2017 | 6/6/2017 | 50.65 | 20.00 | 1,169.50 | 802.52 | 366.38 | 0.60 | 802.52 | 5857208 |
| FRANCOIS, SMAITH | 5/22/2017-5/28/2017 | 6/6/2017 | 56.18 | 20.00 | 1,285.40 | 892.05 | 392.75 | 0.60 | 892.05 | 5857214 |
| GADSDEN, RICHARD | 5/22/2017-5/28/2017 | 6/6/2017 | 51.75 | 20.00 | 1,152.50 | 794.82 | 357.08 | 0.60 | 794.82 | 5857215 |
| GORDON, MICHAEL D | 5/22/2017-5/28/2017 | 6/6/2017 | 29.28 | 18.00 | 527.04 | 405.42 | 121.02 | 0.60 | 405.42 | 5857216 |
| HO, CHI HANG | 5/22/2017-5/28/2017 | 6/6/2017 | 52.85 | 20.00 | 1,235.50 | 830.91 | 394.76 | 9.83 | 830.91 | 5857222 |
| HUGGINS, THOMAS | 5/22/2017-5/28/2017 | 6/6/2017 | 52.45 | 20.00 | 1,223.50 | 916.88 | 296.79 | 9.83 | 916.38 | 5857223 |
| JACKSON, SAMMY | 5/22/2017-5/28/2017 | 6/6/2017 | 48.37 | 20.00 | 1,049.60 | 824.04 | 224.96 | 0.60 | 824.04 | 5857224 |
| LOPEZ, VINCENTE | 5/22/2017-5/28/2017 | 6/6/2017 | 47.85 | 20.00 | 1,085.50 | 793.58 | 291.32 | 0.60 | 793.58 | 5857235 |
| MCCLENDON, ANTHONY | 5/22/2017-5/28/2017 | 6/6/2017 | 24.78 | 20.00 | 545.60 | 404.47 | 140.53 | 0.60 | 404.47 | 5857239 |
| MEDINA, ABRAHAM | 5/22/2017-5/28/2017 | 6/6/2017 | 51.53 | 20.00 | 1,195.90 | 957.11 | 238.19 | 0.60 | 957.11 | 5857240 |
| NORTON, JEFFREY | 5/22/2017-5/28/2017 | 6/6/2017 | 56.78 | 20.00 | 1,368.40 | 894.80 | 402.33 | 71.27 | 894.80 | 5857242 |
| RAMIREZ, EDWIN | 5/22/2017-5/28/2017 | 6/6/2017 | 62.03 | 20.00 | 1,510.90 | 977.38 | 532.92 | 0.60 | 977.38 | 5857247 |
| RAMLOGAN, BABOORAM | 5/22/2017-5/28/2017 | 6/6/2017 | 26.87 | 20.00 | 587.40 | 471.83 | 114.97 | 0.60 | 471.83 | 5857248 |
| RODRIGUEZ, PAUL | 5/22/2017-5/28/2017 | 6/6/2017 | 58.53 | 20.00 | 1,355.90 | 908.66 | 446.64 | 0.60 | 908.66 | 5857251 |
| SANTANA, SONIA | 5/22/2017-5/28/2017 | 6/6/2017 | 39.97 | 20.00 | 849.40 | 625.37 | 223.43 | 0.60 | 625.37 | 5857254 |
| SAWH, SATYANAND | 5/22/2017-5/28/2017 | 6/6/2017 | 44.50 | 18.50 | 864.88 | 685.03 | 170.71 | 9.14 | 685.05 | 5857255 |
| SIQUEIRA, ALBERTO | 5/22/2017-5/28/2017 | 6/6/2017 | 54.12 | 20.00 | 1,273.60 | 920.67 | 352.33 | 0.60 | 920.67 | 5857257 |
| SPRIGGS, LARRY E | 5/22/2017-5/28/2017 | 6/6/2017 | 53.63 | 20.00 | 1,258.90 | 834.01 | 424.29 | 0.60 | - | 5857260 |
| THOMPSON, REGINALD | 5/22/2017-5/28/2017 | 6/6/2017 | 52.63 | 20.00 | 1,228.90 | 840.30 | 356.56 | 62.04 | 840.30 | 5857262 |
| TUCKER, GWENDOLYN | 5/22/2017-5/28/2017 | 6/6/2017 | 48.37 | 20.00 | 1,101.10 | 744.05 | 356.45 | 0.60 | 744.05 | 5857263 |
| TYSON, MARK | 5/22/2017-5/28/2017 | 6/6/2017 | 60.83 | 20.00 | 1,424.90 | 1,025.82 | 398.48 | 0.60 | - | 5857264 |
| WILLIAMS, LINDELL | 5/22/2017-5/28/2017 | 6/6/2017 | 42.80 | 20.00 | 884.00 | 611.08 | 263.09 | 9.83 | 611.08 | 5857269 |
| WRIGHT, DANNY | 5/22/2017-5/28/2017 | 6/6/2017 | 54.50 | 20.00 | 1,235.00 | 839.86 | 394.54 | 0.60 | 839.86 | 5857270 |
| YI, YONG X | 5/22/2017-5/28/2017 | 6/6/2017 | 55.58 | 20.00 | 1,317.40 | 989.04 | 327.76 | 0.60 | 989.04 | 5857271 |

| Name | Period | Date | | | | | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 5/29/2017-6/4/2017 | 6/13/2017 | 48.05 | 20.00 | 1,044.80 | 711.97 | 332.23 | 0.60 | - | 5886018 |
| ATKINSON, LAWRENCE | 5/29/2017-6/4/2017 | 6/13/2017 | 55.52 | 20.00 | 1,265.60 | 867.52 | 388.25 | 9.83 | 867.52 | 5886025 |
| BONILLA, JULIO | 5/29/2017-6/4/2017 | 6/13/2017 | 35.20 | 20.00 | 766.30 | 532.46 | 233.24 | 0.60 | 532.46 | 5886031 |
| BROWN, CHAD | 5/29/2017-6/4/2017 | 6/13/2017 | 24.88 | 20.00 | 592.60 | 449.74 | 142.26 | 0.60 | 449.74 | 5886034 |
| BURTON, WILLIAM | 5/29/2017-6/4/2017 | 6/13/2017 | 52.40 | 20.00 | 1,422.00 | 1,097.83 | 323.57 | 0.60 | 1,097.83 | 5886036 |
| CAIBAL, ROLANDO | 5/29/2017-6/4/2017 | 6/13/2017 | 58.23 | 20.00 | 1,346.90 | 759.07 | 462.23 | 125.60 | 759.07 | 5886037 |
| CARABALLO, LYSETTE | 5/29/2017-6/4/2017 | 6/13/2017 | 53.53 | 20.00 | 1,205.90 | 814.03 | 382.04 | 9.83 | 814.03 | 5886038 |
| CHUNTON, JADCHAND | 5/29/2017-6/4/2017 | 6/13/2017 | 48.33 | 20.00 | 1,049.90 | 734.36 | 314.94 | 0.60 | 734.36 | 5886041 |
| COLEY, DARNELL | 5/29/2017-6/4/2017 | 6/13/2017 | 31.47 | 20.00 | 689.40 | 540.27 | 148.53 | 0.60 | 540.27 | 5886042 |
| COWAN, KEVIN M | 5/29/2017-6/4/2017 | 6/13/2017 | 25.40 | - | 355.60 | 275.13 | 79.87 | 0.60 | 275.13 | 5886043 |
| DAVIS, SIDNEY | 5/29/2017-6/4/2017 | 6/13/2017 | 47.75 | 20.00 | 1,032.50 | 724.43 | 307.47 | 0.60 | 724.43 | 5886044 |
| DJIMA, ILASSON | 5/29/2017-6/4/2017 | 6/13/2017 | 17.53 | 20.00 | 499.40 | 390.29 | 99.28 | 9.83 | 390.29 | 5886048 |
| FLORENTINO, JOSE | 5/29/2017-6/4/2017 | 6/13/2017 | 14.57 | - | 203.98 | 167.27 | 36.11 | 0.60 | 167.27 | 5886050 |
| FRANCOIS, SMAITH | 5/29/2017-6/4/2017 | 6/13/2017 | 49.20 | 20.00 | 1,076.00 | 772.68 | 302.72 | 0.60 | 772.68 | 5886051 |
| GADSDEN, RICHARD | 5/29/2017-6/4/2017 | 6/13/2017 | 51.50 | 20.00 | 1,145.00 | 790.55 | 353.85 | 0.60 | 790.55 | 5886054 |
| GUILLAUME, LYNN-ERIC | 5/29/2017-6/4/2017 | 6/13/2017 | 23.17 | - | 324.38 | 289.73 | 34.05 | 0.60 | - | 5886057 |

CONFIDENTIAL
D012822

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HO, CHI HANG | 5/29/2017-6/4/2017 | 6/13/2017 | 55.10 | 20.00 | 1,253.00 | 840.89 | 402.28 | 9.83 | 840.89 | 5886062 |
| HUGGINS, THOMAS | 5/29/2017-6/4/2017 | 6/13/2017 | 54.07 | 20.00 | 1,222.10 | 915.89 | 296.38 | 9.83 | 915.89 | 5886063 |
| JACKSON, SAMMY | 5/29/2017-6/4/2017 | 6/13/2017 | 10.48 | 20.00 | 304.40 | 269.48 | 34.32 | 0.60 | 269.48 | 5886064 |
| LOPEZ, VINCENTE | 5/29/2017-6/4/2017 | 6/13/2017 | 51.57 | 20.00 | 1,147.30 | 828.70 | 317.80 | 0.60 | 828.70 | 5886077 |
| MCCLENDON, ANTHONY | 5/29/2017-6/4/2017 | 6/13/2017 | 24.90 | 20.00 | 498.00 | 372.22 | 125.18 | 0.60 | 372.22 | 5886080 |
| MEDINA, ABRAHAM | 5/29/2017-6/4/2017 | 6/13/2017 | 40.47 | 20.00 | 884.60 | 742.65 | 141.35 | 0.60 | 742.65 | 5886081 |
| NORTON, JEFFREY | 5/29/2017-6/4/2017 | 6/13/2017 | 45.77 | 20.00 | 973.10 | 654.06 | 247.77 | 71.27 | 654.06 | 5886083 |
| RAMIREZ, EDWIN | 5/29/2017-6/4/2017 | 6/13/2017 | 53.98 | 20.00 | 1,219.40 | 811.49 | 407.31 | 0.60 | 811.49 | 5886088 |
| RAMLOGAN, BABOORAM | 5/29/2017-6/4/2017 | 6/13/2017 | 25.52 | 20.00 | 598.10 | 479.55 | 117.95 | 0.60 | 479.55 | 5886089 |
| RODRIGUEZ, PAUL | 5/29/2017-6/4/2017 | 6/13/2017 | 54.35 | 20.00 | 1,230.50 | 837.30 | 392.60 | 0.60 | 837.30 | 5886092 |
| SANTANA, SONIA | 5/29/2017-6/4/2017 | 6/13/2017 | 46.42 | 20.00 | 1,007.60 | 721.71 | 285.29 | 0.60 | 721.71 | 5886095 |
| SIQUEIRA, ALBERTO | 5/29/2017-6/4/2017 | 6/13/2017 | 62.30 | 20.00 | 1,469.00 | 1,051.39 | 417.01 | 0.60 | 1,051.39 | 5886098 |
| SPRIGGS, LARRY E | 5/29/2017-6/4/2017 | 6/13/2017 | 53.33 | 20.00 | 1,199.90 | 800.38 | 398.92 | 0.60 | | 5886101 |
| THOMPSON, REGINALD | 5/29/2017-6/4/2017 | 6/13/2017 | 21.33 | 20.00 | 522.40 | 465.25 | 117.99 | (60.84) | | 5886103 |
| TUCKER, GWENDOLYN | 5/29/2017-6/4/2017 | 6/13/2017 | 46.57 | 20.00 | 997.10 | 684.78 | 311.72 | 0.60 | 684.78 | 5886104 |
| TYSON, MARK | 5/29/2017-6/4/2017 | 6/13/2017 | 54.52 | 20.00 | 1,485.60 | 1,060.34 | 424.66 | 0.60 | | 5886105 |
| VERNIKOVA, DINA | 5/29/2017-6/4/2017 | 6/13/2017 | 40.00 | 24.52 | 981.00 | 821.91 | 346.85 | (187.76) | 821.91 | 5886106 |
| WILLIAMS, LINDELL | 5/29/2017-6/4/2017 | 6/13/2017 | 53.60 | 20.00 | 1,208.00 | 795.75 | 402.42 | 9.83 | | 5886110 |
| WRIGHT, DANNY | 5/29/2017-6/4/2017 | 6/13/2017 | 47.67 | 20.00 | 1,030.10 | 723.05 | 306.45 | 0.60 | 723.05 | 5886111 |
| YI, YONG X | 5/29/2017-6/4/2017 | 6/13/2017 | 55.58 | 20.00 | 1,267.40 | 955.55 | 311.25 | 0.60 | 955.55 | 5886112 |
| | | | | | | | | | | |
| ADAMS, KEVIN T | 6/5/2017-6/11/2017 | 6/20/2017 | 50.17 | 20.00 | 1,105.10 | 746.35 | 358.15 | 0.60 | | 5914878 |
| ATKINSON, LAWRENCE | 6/5/2017-6/11/2017 | 6/20/2017 | 53.98 | 20.00 | 1,219.40 | 841.21 | 368.36 | 9.83 | 841.21 | 5914885 |
| BONILLA, JULIO | 6/5/2017-6/11/2017 | 6/20/2017 | 48.50 | 20.00 | 1,055.00 | 697.78 | 356.62 | 0.60 | 697.78 | 5914890 |
| BROWN, CHAD | 6/5/2017-6/11/2017 | 6/20/2017 | 14.25 | 20.00 | 285.00 | 238.01 | 46.39 | 0.60 | 238.01 | 5914893 |
| BURTON, WILLIAM | 6/5/2017-6/11/2017 | 6/20/2017 | 46.38 | 20.00 | 991.40 | 794.67 | 196.13 | 0.60 | | 5914894 |
| CAIBAL, ROLANDO | 6/5/2017-6/11/2017 | 6/20/2017 | 56.03 | 20.00 | 1,280.90 | 721.52 | 433.78 | 125.60 | 721.52 | 5914895 |
| CARABALLO, LYSETTE | 6/5/2017-6/11/2017 | 6/20/2017 | 54.03 | 20.00 | 1,220.90 | 822.59 | 388.48 | 9.83 | 822.59 | 5914896 |
| CHUNTON, JADCHAND | 6/5/2017-6/11/2017 | 6/20/2017 | 47.60 | 20.00 | 1,028.00 | 721.86 | 305.54 | 0.60 | 721.86 | 5914898 |
| COLEY, DARNELL | 6/5/2017-6/11/2017 | 6/20/2017 | 30.20 | 20.00 | 604.00 | 483.06 | 120.34 | 0.60 | 483.06 | 5914899 |
| COWAN, KEVIN M | 6/5/2017-6/11/2017 | 6/20/2017 | 43.62 | 20.00 | 908.60 | 634.34 | 273.66 | 0.60 | 634.34 | 5914900 |
| DJIMA, ILIASSON | 6/5/2017-6/11/2017 | 6/20/2017 | 12.52 | 20.00 | 250.40 | 205.94 | 34.63 | 9.83 | 205.94 | 5914904 |
| FLORENTINO, JOSE | 6/5/2017-6/11/2017 | 6/20/2017 | 55.37 | 20.00 | 1,261.10 | 835.24 | 425.26 | 0.60 | 835.24 | 5914907 |
| FRANCOIS, SMATH | 6/5/2017-6/11/2017 | 6/20/2017 | 55.00 | 20.00 | 1,100.00 | 786.37 | 313.03 | 0.60 | 786.37 | 5914908 |
| GADSDEN, RICHARD | 6/5/2017-6/11/2017 | 6/20/2017 | 56.67 | 20.00 | 1,300.10 | 878.92 | 420.58 | 0.60 | 878.92 | 5914910 |
| GUILLAUME, LYNN-ERIC | 6/5/2017-6/11/2017 | 6/20/2017 | 9.62 | 20.00 | 192.40 | 176.12 | 15.68 | 0.60 | | 5914913 |
| HARDING, EARL P | 6/5/2017-6/11/2017 | 6/20/2017 | 24.53 | | 343.42 | 315.16 | 27.66 | 0.60 | | 5914914 |
| HO, CHI HANG | 6/5/2017-6/11/2017 | 6/20/2017 | 60.47 | 20.00 | 1,414.10 | 932.56 | 471.71 | 9.83 | 932.56 | 5914919 |
| HUGGINS, THOMAS | 6/5/2017-6/11/2017 | 6/20/2017 | 48.48 | 20.00 | 1,054.40 | 796.99 | 247.58 | 9.83 | 796.99 | 5914920 |
| JOHN, SEAN M | 6/5/2017-6/11/2017 | 6/20/2017 | 8.50 | | 119.00 | 108.86 | 9.54 | 0.60 | 108.86 | 5914922 |
| LOPEZ, VINCENTE | 6/5/2017-6/11/2017 | 6/20/2017 | 48.45 | 20.00 | 1,053.50 | 775.33 | 277.57 | 0.60 | 775.33 | 5914932 |
| MCCLENDON, ANTHONY | 6/5/2017-6/11/2017 | 6/20/2017 | 20.67 | 20.00 | 413.40 | 314.91 | 97.89 | 0.60 | 314.91 | 5914935 |
| MEDINA, ABRAHAM | 6/5/2017-6/11/2017 | 6/20/2017 | 38.53 | 20.00 | 770.60 | 655.32 | 114.68 | 0.60 | 655.32 | 5914937 |
| NORTON, JEFFREY | 6/5/2017-6/11/2017 | 6/20/2017 | 59.57 | 20.00 | 1,387.10 | 906.19 | 409.64 | 71.27 | 906.19 | 5914939 |

CONFIDENTIAL

D012823

| Name | Period | Date | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ANGEL G | 6/5/2017-6/11/2017 | 6/20/2017 | 23.93 | - | 335.02 | 295.43 | 38.99 | 0.60 | 295.43 | | 5914941 |
| RAMIREZ, EDWIN | 6/5/2017-6/11/2017 | 6/20/2017 | 59.28 | 20.00 | 1,378.40 | 901.99 | 475.81 | 0.60 | 901.99 | | 5914945 |
| RAMLOGAN, BABOORAM | 6/5/2017-6/11/2017 | 6/20/2017 | 7.63 | 20.00 | 152.60 | 139.44 | 12.56 | 0.60 | 139.44 | | 5914946 |
| RODRIGUEZ, PAUL | 6/5/2017-6/11/2017 | 6/20/2017 | 67.80 | 20.00 | 1,634.00 | 1,066.91 | 566.49 | 0.60 | 1,066.91 | | 5914949 |
| SANTANA, SONIA | 6/5/2017-6/11/2017 | 6/20/2017 | 42.82 | 20.00 | 884.60 | 646.80 | 237.20 | 0.60 | 646.80 | | 5914952 |
| SIQUEIRA, ALBERTO | 6/5/2017-6/11/2017 | 6/20/2017 | 53.95 | 20.00 | 1,218.50 | 883.76 | 334.14 | 0.60 | 883.76 | | 5914955 |
| SPRIGGS, LARRY E | 6/5/2017-6/11/2017 | 6/20/2017 | 51.90 | 20.00 | 1,157.00 | 775.92 | 380.48 | 0.60 | | | 5914958 |
| SUAREZ, ALIRIO | 6/5/2017-6/11/2017 | 6/20/2017 | 15.38 | 20.00 | 307.60 | 258.79 | 48.21 | 0.60 | 258.79 | | 5914959 |
| THOMPSON, REGINALD | 6/5/2017-6/11/2017 | 6/20/2017 | 23.18 | 20.00 | 463.60 | 339.54 | 62.02 | 62.04 | | | 5914961 |
| TUCKER, GWENDOLYN | 6/5/2017-6/11/2017 | 6/20/2017 | 52.78 | 20.00 | 1,183.40 | 790.97 | 391.83 | 0.60 | 790.97 | | 5914962 |
| TYSON, MARK | 6/5/2017-6/11/2017 | 6/20/2017 | 52.30 | 20.00 | 1,169.00 | 880.12 | 288.28 | 0.60 | | | 5914963 |
| WRIGHT, DANNY | 6/5/2017-6/11/2017 | 6/20/2017 | 54.83 | 20.00 | 1,244.90 | 845.51 | 398.79 | 0.60 | 845.51 | | 5914969 |
| YI, YONG X | 6/5/2017-6/11/2017 | 6/20/2017 | 15.00 | 20.00 | 300.00 | 269.13 | 30.27 | 0.60 | 269.13 | | 5914970 |
| ADAMS, KEVIN T | 6/12/2017-6/18/2017 | 6/27/2017 | 53.38 | 20.00 | 1,451.40 | 943.52 | 507.28 | 0.60 | | | 5947118 |
| ATKINSON, LAWRENCE | 6/12/2017-6/18/2017 | 6/27/2017 | 46.47 | 20.00 | 994.10 | 712.80 | 271.47 | 9.83 | 712.80 | | 5947125 |
| BONILLA, JULIO | 6/12/2017-6/18/2017 | 6/27/2017 | 39.88 | 20.00 | 797.60 | 551.06 | 245.94 | 0.60 | 551.06 | | 5947130 |
| BURTON, WILLIAM | 6/12/2017-6/18/2017 | 6/27/2017 | 53.25 | 20.00 | 1,197.50 | 939.78 | 257.12 | 0.60 | 939.78 | | 5947134 |
| CAIBAL, ROLANDO | 6/12/2017-6/18/2017 | 6/27/2017 | 59.23 | 20.00 | 1,376.90 | 901.13 | 475.17 | 0.60 | 901.13 | | 5947135 |
| CARABALLO, LYSETTE | 6/12/2017-6/18/2017 | 6/27/2017 | 50.85 | 20.00 | 1,125.50 | 768.21 | 347.46 | 9.83 | 768.21 | | 5947136 |
| CHUNTON, JADCHAND | 6/12/2017-6/18/2017 | 6/27/2017 | 46.13 | 20.00 | 983.90 | 696.72 | 286.58 | 0.60 | 696.72 | | 5947138 |
| COLEY, DARNELL | 6/12/2017-6/18/2017 | 6/27/2017 | 22.55 | 20.00 | 451.00 | 372.10 | 78.30 | 0.60 | 372.10 | | 5947139 |
| COWAN, KEVIN M | 6/12/2017-6/18/2017 | 6/27/2017 | 52.10 | 20.00 | 1,163.00 | 779.34 | 383.06 | 0.60 | 779.34 | | 5947140 |
| DAVIS, FREDDIE | 6/12/2017-6/18/2017 | 6/27/2017 | 20.45 | - | 286.30 | 238.99 | 46.71 | 0.60 | | | 5947141 |
| DJIMA, ILIASSON | 6/12/2017-6/18/2017 | 6/27/2017 | 19.53 | 20.00 | 390.60 | 311.00 | 69.77 | 9.83 | 311.00 | | 5947145 |
| FLORENTINO, JOSE | 6/12/2017-6/18/2017 | 6/27/2017 | 45.50 | 20.00 | 965.00 | 666.48 | 297.92 | 0.60 | 666.48 | | 5947148 |
| FRANCOIS, SMATH | 6/12/2017-6/18/2017 | 5/27/2017 | 44.03 | 20.00 | 1,170.90 | 826.76 | 343.54 | 0.60 | 826.76 | | 5947149 |
| GADSDEN, RICHARD | 6/12/2017-6/18/2017 | 6/27/2017 | 54.97 | 20.00 | 1,499.10 | 992.15 | 506.35 | 0.60 | 992.15 | | 5947151 |
| GUILLAUME, LYNN-ERIC | 6/12/2017-6/18/2017 | 6/27/2017 | 18.98 | 20.00 | 379.60 | 331.16 | 47.84 | 0.60 | | | 5947154 |
| HO, CHI HANG | 6/12/2017-6/18/2017 | 6/27/2017 | 64.38 | 20.00 | 1,531.40 | 999.29 | 522.28 | 9.83 | 999.29 | | 5947160 |
| HUGGINS, THOMAS | 6/12/2017-6/18/2017 | 6/27/2017 | 60.55 | 20.00 | 1,416.50 | 1,053.72 | 352.95 | 9.83 | 1,053.72 | | 5947161 |
| HUGGINS, THOMAS | 6/12/2017-6/18/2017 | 6/27/2017 | | - | 666.67 | 531.92 | 134.75 | | 531.92 | | 5947162 |
| JOHN, SEAN M | 6/17/2017-6/18/2017 | 6/27/2017 | 5.00 | 20.00 | 100.00 | 91.68 | 7.72 | 0.60 | 91.68 | | 5947164 |
| LOPEZ, VINCENTE | 6/12/2017-6/18/2017 | 6/27/2017 | 32.78 | 20.00 | 655.60 | 513.33 | 141.67 | 0.60 | 513.33 | | 5947174 |
| MCCLENDON, ANTHONY | 6/12/2017-6/18/2017 | 5/27/2017 | 24.67 | 20.00 | 493.40 | 369.11 | 123.69 | 0.60 | 369.11 | | 5947178 |
| MEDINA, ABRAHAM | 6/12/2017-6/18/2017 | 6/27/2017 | 41.07 | 20.00 | 832.10 | 704.84 | 126.66 | 0.60 | 704.84 | | 5947179 |
| MORETA, MIGUEL | 6/12/2017-6/18/2017 | 6/27/2017 | 20.75 | - | 290.50 | 92.15 | 197.75 | 0.60 | | | 5947180 |
| NORTON, JEFFREY | 6/12/2017-6/18/2017 | 6/27/2017 | 22.20 | 20.00 | 1,110.67 | 737.85 | 301.55 | 71.27 | 737.85 | | 5947182 |
| PEREZ, ANGEL G | 6/12/2017-6/18/2017 | 6/27/2017 | 2.18 | - | 30.52 | 27.59 | 2.33 | 0.60 | 27.59 | | 5947184 |
| RAMIREZ, EDWIN | 6/17/2017-6/18/2017 | 6/27/2017 | 61.42 | 20.00 | 1,442.60 | 938.52 | 503.48 | 0.60 | 938.52 | | 5947188 |
| RODRIGUEZ, PAUL | 6/12/2017-6/18/2017 | 5/27/2017 | 73.15 | 20.00 | 1,794.50 | 1,148.79 | 635.88 | 9.83 | 1,148.79 | | 5947191 |
| SANTANA, SONIA | 6/12/2017-6/18/2017 | 6/27/2017 | 42.68 | 20.00 | 880.40 | 644.25 | 235.55 | 0.60 | 644.25 | | 5947194 |
| SIQUEIRA, ALBERTO | 5/12/2017-6/18/2017 | 5/27/2017 | 51.65 | 20.00 | 1,149.50 | 837.53 | 311.37 | 0.60 | 837.53 | | 5947196 |
| SPRIGGS, LARRY E | 6/12/2017-6/18/2017 | 6/27/2017 | 57.02 | 20.00 | 1,560.60 | 1,005.66 | 554.34 | 0.60 | | | 5947199 |

CONFIDENTIAL

D012824

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, REGINALD | 6/12/2017-6/18/2017 | 6/27/2017 | 26.37 | 20.00 | 527.40 | 360.55 | 79.81 | 87.04 | - | 5947201 |
| TUCKER, GWENDOLYN | 6/12/2017-6/18/2017 | 6/27/2017 | 59.33 | 20.00 | 1,379.90 | 902.85 | 476.45 | 0.60 | 902.85 | 5947202 |
| TYSON, MARK | 6/12/2017-6/18/2017 | 6/27/2017 | 56.70 | 20.00 | 1,301.00 | 955.32 | 345.08 | 0.60 | - | 5947203 |
| WALTERS, HERBIE | 6/12/2017-6/18/2017 | 6/27/2017 | 26.17 | - | 366.38 | 283.56 | 82.22 | 0.60 | 283.56 | 5947206 |
| WILLIAMS, LINDELL | 6/12/2017-6/18/2017 | 6/27/2017 | 52.93 | 20.00 | 1,187.90 | 784.32 | 393.75 | 9.83 | - | 5947208 |
| WRIGHT, DANNY | 6/12/2017-6/18/2017 | 6/27/2017 | 54.35 | 20.00 | 1,230.50 | 837.30 | 392.60 | 0.60 | 837.30 | 5947209 |
| YI, YONG X | 6/12/2017-6/18/2017 | 6/27/2017 | 48.50 | 20.00 | 1,055.00 | 813.25 | 241.15 | 0.60 | 813.25 | 5947210 |
| ADAMS, KEVIN T | 6/19/2017-6/25/2017 | 6/30/2017 | 53.70 | 20.00 | 1,211.00 | 806.71 | 403.69 | 0.60 | - | 5976280 |
| ATKINSON, LAWRENCE | 6/19/2017-6/25/2017 | 6/30/2017 | 52.15 | 20.00 | 1,164.50 | 809.90 | 344.77 | 9.83 | 809.90 | 5976287 |
| BONILLA, JULIO | 6/19/2017-6/25/2017 | 6/30/2017 | 43.35 | 20.00 | 1,150.50 | 752.23 | 397.67 | 0.60 | 752.23 | 5976292 |
| BURTON, WILLIAM | 6/19/2017-6/25/2017 | 6/30/2017 | 54.85 | 20.00 | 1,245.50 | 964.34 | 271.33 | 9.83 | 964.34 | 5976296 |
| CAIBAL, ROLANDO | 6/19/2017-6/25/2017 | 6/30/2017 | 57.33 | 20.00 | 1,319.90 | 868.71 | 450.59 | 0.60 | 868.71 | 5976297 |
| CARABALLO, LYSETTE | 6/19/2017-6/25/2017 | 6/30/2017 | 32.75 | 20.00 | 655.00 | 480.33 | 164.84 | 9.83 | 480.33 | 5976298 |
| CHUNTON, JADCHAND | 6/19/2017-6/25/2017 | 6/30/2017 | 51.37 | 20.00 | 1,141.10 | 786.32 | 354.18 | 0.60 | 786.32 | 5976300 |
| COLEY, DARNELL | 6/19/2017-6/25/2017 | 6/30/2017 | 28.75 | 20.00 | 575.00 | 462.20 | 112.20 | 0.60 | 462.20 | 5976301 |
| COWAN, KEVIN M | 6/19/2017-6/25/2017 | 6/30/2017 | 66.58 | 20.00 | 1,597.40 | 1,026.60 | 570.20 | 0.60 | 1,026.60 | 5976302 |
| DAVIS, FREDDIE | 6/19/2017-6/25/2017 | 6/30/2017 | 4.70 | 20.00 | 94.00 | 86.21 | 7.19 | 0.60 | - | 5976303 |
| DJIMA, ILIASSON | 6/19/2017-6/25/2017 | 6/30/2017 | 10.23 | 20.00 | 204.60 | 170.91 | 23.86 | 9.83 | 170.91 | 5976307 |
| FLORENTINO, JOSE | 6/19/2017-6/25/2017 | 6/30/2017 | 52.47 | 20.00 | 1,174.10 | 785.69 | 387.81 | 0.60 | 785.69 | 5976310 |
| FRANCOIS, SMAITH | 6/19/2017-6/25/2017 | 6/30/2017 | 11.10 | 20.00 | 372.00 | 312.50 | 58.90 | 0.60 | 312.50 | 5976311 |
| GADSDEN, RICHARD | 6/19/2017-6/25/2017 | 6/30/2017 | 56.62 | 20.00 | 1,298.60 | 878.08 | 419.92 | 0.60 | 878.08 | 5976313 |
| GUILLAUME, LYNN-ERIC | 6/19/2017-6/25/2017 | 6/30/2017 | 21.37 | 20.00 | 427.40 | 366.80 | 60.00 | 0.60 | - | 5976316 |
| HARDING, EARL P | 6/19/2017-6/25/2017 | 6/30/2017 | 29.85 | 20.00 | 597.00 | 531.68 | 64.72 | 0.60 | 531.68 | 5976317 |
| HARDING, EARL P | 6/19/2017-6/25/2017 | 6/30/2017 | - | - | 695.00 | 613.39 | 81.61 | - | 613.39 | 5976318 |
| HO, CHI HANG | 6/19/2017-6/25/2017 | 6/30/2017 | 60.27 | 20.00 | 1,408.10 | 929.13 | 469.14 | 9.83 | 929.13 | 5976323 |
| HUGGINS, THOMAS | 6/19/2017-6/25/2017 | 6/30/2017 | 58.97 | 20.00 | 1,369.10 | 1,020.12 | 339.15 | 9.83 | 1,020.12 | 5976324 |
| LOPEZ, VINCENTE | 6/19/2017-6/25/2017 | 6/30/2017 | 42.18 | 20.00 | 865.40 | 653.91 | 210.89 | 0.60 | 653.91 | 5976335 |
| MAHADEO, GOONESHWAR | 6/19/2017-6/25/2017 | 6/30/2017 | 40.00 | 16.00 | 640.00 | 510.58 | 121.90 | 7.52 | 510.58 | 5976336 |
| MCCLENDON, ANTHONY | 6/19/2017-6/25/2017 | 6/30/2017 | 26.02 | 20.00 | 520.40 | 387.40 | 132.40 | 0.60 | 387.40 | 5976339 |
| MEDINA, ABRAHAM | 6/19/2017-6/25/2017 | 6/30/2017 | 41.08 | 20.00 | 821.60 | 697.14 | 123.86 | 0.60 | 697.14 | 5976340 |
| MEDINA, ABRAHAM | 6/19/2017-6/25/2017 | 6/30/2017 | - | - | 666.67 | 570.70 | 95.97 | - | 570.70 | 5976341 |
| MORETA, MIGUEL | 6/19/2017-6/25/2017 | 6/30/2017 | 57.05 | 20.00 | 1,311.50 | 735.41 | 575.49 | 0.60 | - | 5976342 |
| NORTON, JEFFREY | 6/19/2017-6/25/2017 | 6/30/2017 | 47.30 | 20.00 | 1,019.00 | 682.01 | 265.72 | 71.27 | 682.01 | 5976344 |
| RAMIREZ, EDWIN | 6/19/2017-6/25/2017 | 6/30/2017 | 54.32 | 20.00 | 1,229.60 | 817.30 | 411.70 | 0.60 | 817.30 | 5976349 |
| RAMLOGAN, BABOORAM | 6/19/2017-6/25/2017 | 6/30/2017 | 21.60 | 20.00 | 432.00 | 358.90 | 72.50 | 0.60 | 358.90 | 5976350 |
| RODRIGUEZ, PAUL | 6/19/2017-6/25/2017 | 6/30/2017 | 49.28 | 20.00 | 1,078.40 | 741.37 | 327.20 | 9.83 | 741.37 | 5976353 |
| SANTANA, SONIA | 6/19/2017-6/25/2017 | 6/30/2017 | 46.83 | 20.00 | 1,004.90 | 720.08 | 284.22 | 0.60 | 720.08 | 5976356 |
| SIQUEIRA, ALBERTO | 6/19/2017-6/25/2017 | 6/30/2017 | 62.25 | 20.00 | 1,467.50 | 1,050.38 | 416.52 | 0.60 | 1,050.38 | 5976358 |
| SPRIGGS, LARRY E | 6/19/2017-6/25/2017 | 6/30/2017 | 55.98 | 20.00 | 1,279.40 | 845.66 | 433.14 | 0.60 | - | 5976361 |
| THOMPSON, REGINALD | 6/19/2017-6/25/2017 | 6/30/2017 | 21.33 | 20.00 | 426.60 | 287.25 | 52.31 | 87.04 | - | 5976363 |
| TUCKER, GWENDOLYN | 6/19/2017-6/25/2017 | 6/30/2017 | 62.60 | 20.00 | 1,478.00 | 958.66 | 518.74 | 0.60 | 958.66 | 5976364 |
| TYSON, MARK | 6/19/2017-6/25/2017 | 6/30/2017 | 56.30 | 20.00 | 1,289.00 | 948.48 | 339.92 | 0.60 | 948.48 | 5976365 |
| VERETINOV, ROSTISLOV | 6/19/2017-6/25/2017 | 6/30/2017 | 33.57 | 20.00 | 671.40 | 502.53 | 168.27 | 0.60 | 502.53 | 5976366 |

CONFIDENTIAL

D012825

| Name | Period | Pay Date | | | | | | | | Doc # |
|---|---|---|---|---|---|---|---|---|---|---|
| WALTERS, HERBIE | 6/19/2017-6/25/2017 | 6/30/2017 | 54.37 | 20.00 | 1,231.10 | 820.14 | 410.36 | 0.60 | 820.14 | 5976369 |
| WILLIAMS, LINDELL | 6/19/2017-6/25/2017 | 6/30/2017 | 47.05 | 20.00 | 1,011.50 | 683.76 | 317.91 | 9.83 | - | 5976371 |
| WRIGHT, DANNY | 6/19/2017-6/25/2017 | 6/30/2017 | 41.57 | 20.00 | 847.10 | 618.28 | 228.22 | 0.60 | 618.28 | 5976372 |
| YI, YONG X | 6/19/2017-6/25/2017 | 6/30/2017 | 51.43 | 20.00 | 1,142.90 | 872.15 | 270.15 | 0.60 | 872.15 | 5976373 |
| ADAMS, KEVIN T | 6/26/2017-7/2/2017 | 7/11/2017 | 50.48 | 20.00 | 1,114.40 | 751.64 | 362.16 | 0.60 | - | 6005415 |
| ATKINSON, LAWRENCE | 6/26/2017-7/2/2017 | 7/11/2017 | 55.97 | 20.00 | 1,329.10 | 903.66 | 415.61 | 9.83 | 903.66 | 6005422 |
| BONILLA, JULIO | 6/26/2017-7/2/2017 | 7/11/2017 | 41.60 | 20.00 | 898.00 | 608.28 | 289.12 | 0.60 | 608.28 | 6005427 |
| BURTON, WILLIAM | 6/26/2017-7/2/2017 | 7/11/2017 | 53.53 | 20.00 | 1,205.90 | 936.46 | 259.61 | 9.83 | 936.46 | 6005431 |
| CAIBAL, ROLANDO | 6/26/2017-7/2/2017 | 7/11/2017 | 68.72 | 20.00 | 1,711.60 | 1,091.53 | 619.47 | 0.60 | 1,091.53 | 6005432 |
| CARABALLO, LYSETTE | 6/26/2017-7/2/2017 | 7/11/2017 | 58.08 | 20.00 | 1,392.40 | 920.20 | 462.37 | 9.83 | 920.20 | 6005433 |
| CHUNTON, JADCHAND | 6/26/2017-7/2/2017 | 7/11/2017 | 51.27 | 20.00 | 1,188.10 | 813.12 | 374.38 | 0.60 | 813.12 | 6005435 |
| COLEY, DARNELL | 6/26/2017-7/2/2017 | 7/11/2017 | 28.88 | 20.00 | 577.60 | 464.08 | 112.92 | 0.60 | 464.08 | 6005436 |
| COWAN, KEVIN M | 6/26/2017-7/2/2017 | 7/11/2017 | 57.95 | 20.00 | 1,338.50 | 879.29 | 458.61 | 0.60 | 879.29 | 6005437 |
| DJIMA, ILIASSON | 6/26/2017-7/2/2017 | 7/11/2017 | 37.35 | 20.00 | 797.00 | 591.45 | 195.72 | 9.83 | 591.45 | 6005441 |
| FLORENTINO, JOSE | 6/26/2017-7/2/2017 | 7/11/2017 | 49.10 | 20.00 | 1,073.00 | 728.04 | 344.36 | 0.60 | 728.04 | 6005444 |
| FRANCOIS, SMATH | 6/26/2017-7/2/2017 | 7/11/2017 | 47.25 | 20.00 | 1,067.50 | 767.82 | 299.08 | 0.60 | 767.82 | 6005445 |
| GADSDEN, RICHARD | 6/26/2017-7/2/2017 | 7/11/2017 | 55.20 | 20.00 | 1,256.00 | 853.82 | 401.58 | 0.60 | 853.82 | 6005447 |
| GORDON, MICHAEL D | 6/26/2017-7/2/2017 | 7/11/2017 | 27.65 | 18.00 | 497.70 | 385.54 | 111.56 | 0.60 | 385.54 | 6005448 |
| GUILLAUME, LYNN-ERIC | 6/26/2017-7/2/2017 | 7/11/2017 | 22.07 | 20.00 | 441.40 | 377.12 | 63.68 | 0.60 | - | 6005450 |
| HARDING, EARL P | 6/26/2017-7/2/2017 | 7/11/2017 | 63.75 | 20.00 | 1,512.50 | 1,189.06 | 322.84 | 0.60 | 1,189.06 | 6005451 |
| HO, CHI HANG | 6/26/2017-7/2/2017 | 7/11/2017 | 67.47 | 20.00 | 1,674.10 | 1,080.50 | 583.77 | 9.83 | 1,080.50 | 6005456 |
| HUGGINS, THOMAS | 6/26/2017-7/2/2017 | 7/11/2017 | 56.72 | 20.00 | 1,351.60 | 1,007.70 | 334.07 | 9.83 | 1,007.70 | 6005457 |
| LOPEZ, VINCENTE | 6/26/2017-7/2/2017 | 7/11/2017 | 12.58 | 20.00 | 301.60 | 264.72 | 36.28 | 0.60 | 264.72 | 6005468 |
| MCCLENDON, ANTHONY | 6/26/2017-7/2/2017 | 7/19/2017 | 48.52 | 20.00 | 1,105.60 | 746.62 | 358.38 | 0.60 | 746.62 | 6005473 |
| MEDINA, ABRAHAM | 6/26/2017-7/2/2017 | 7/11/2017 | 37.63 | 20.00 | 802.60 | 681.56 | 120.44 | 0.60 | 681.56 | 6005474 |
| MORETA, MIGUEL | 6/26/2017-7/2/2017 | 7/11/2017 | 54.70 | 20.00 | 1,241.00 | 695.28 | 545.12 | 0.60 | 695.28 | 6005475 |
| NORTON, JEFFREY | 6/26/2017-7/2/2017 | 7/11/2017 | 66.72 | 20.00 | 1,601.60 | 1,036.81 | 493.52 | 71.27 | 1,036.81 | 6005480 |
| RAMIREZ, EDWIN | 6/26/2017-7/2/2017 | 7/11/2017 | 53.43 | 20.00 | 1,252.90 | 830.58 | 421.72 | 0.60 | 830.58 | 6005487 |
| RAMLOGAN, BABOORAM | 6/26/2017-7/2/2017 | 7/11/2017 | 49.93 | 20.00 | 1,147.90 | 848.15 | 299.15 | 0.60 | 848.15 | 6005488 |
| RODRIGUEZ, PAUL | 6/26/2017-7/2/2017 | 7/19/2017 | 75.37 | 20.00 | 1,911.10 | 1,214.25 | 687.02 | 9.83 | 1,214.25 | 6005491 |
| SANTANA, SONIA | 6/26/2017-7/2/2017 | 7/19/2017 | 41.52 | 20.00 | 895.60 | 653.50 | 241.50 | 0.60 | 653.50 | 6005494 |
| SIQUEIRA, ALBERTO | 6/26/2017-7/2/2017 | 7/11/2017 | 71.08 | 20.00 | 1,782.40 | 1,245.25 | 536.55 | 0.60 | 1,245.25 | 6005496 |
| SPRIGGS, LARRY E | 6/26/2017-7/2/2017 | 7/11/2017 | 55.62 | 20.00 | 1,318.60 | 867.96 | 450.04 | 0.60 | - | 6005499 |
| THOMPSON, REGINALD | 6/26/2017-7/2/2017 | 7/11/2017 | 24.10 | 20.00 | 482.00 | 327.97 | 66.99 | 87.04 | - | 6005501 |
| TUCKER, GWENDOLYN | 6/26/2017-7/2/2017 | 7/11/2017 | 59.55 | 20.00 | 1,436.50 | 935.06 | 500.84 | 0.60 | 935.06 | 6005502 |
| TURNER, GEORGE K | 6/26/2017-7/2/2017 | 7/11/2017 | 14.50 | - | 203.00 | 160.46 | 41.94 | 0.60 | 160.46 | 6005503 |
| TYSON, MARK | 6/26/2017-7/2/2017 | 7/11/2017 | 60.32 | 20.00 | 1,459.60 | 933.05 | 413.45 | 113.10 | 933.05 | 6005505 |
| VERETINOV, ROSTISLOV | 6/26/2017-7/2/2017 | 7/11/2017 | 34.22 | 20.00 | 684.40 | 511.25 | 172.55 | 0.60 | 511.25 | 6005508 |
| WALTERS, HERBIE | 6/26/2017-7/2/2017 | 7/11/2017 | 43.00 | 20.00 | 890.00 | 625.71 | 263.69 | 0.60 | 625.71 | 6005509 |
| WILLIAMS, LINDELL | 6/26/2017-7/2/2017 | 7/11/2017 | 50.50 | 20.00 | 1,115.00 | 742.75 | 362.42 | 9.83 | - | 6005511 |
| WRIGHT, DANNY | 6/26/2017-7/2/2017 | 7/11/2017 | 61.27 | 20.00 | 1,488.10 | 983.88 | 503.62 | 0.60 | 983.88 | 6005511 |
| YI, YONG X | 6/26/2017-7/2/2017 | 7/11/2017 | 60.08 | 20.00 | 1,402.40 | 1,045.90 | 355.90 | 0.60 | 1,045.90 | 6005512 |

CONFIDENTIAL

D012826

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 7/3/2017-7/9/2017 | 7/18/2017 | 49.08 | 20.00 | 1,130.30 | 756.35 | 373.35 | 0.60 | - | 6034636 |
| ATKINSON, LAWRENCE | 7/3/2017-7/9/2017 | 7/18/2017 | 50.62 | 20.00 | 1,130.60 | 786.24 | 334.53 | 9.83 | 786.24 | 6034643 |
| BONILLA, JULIO | 7/3/2017-7/9/2017 | 7/18/2017 | 48.33 | 20.00 | 1,062.60 | 698.06 | 363.94 | 0.60 | 698.06 | 6034648 |
| BRAND, ALON | 7/3/2017-7/9/2017 | 7/18/2017 | 40.00 | 57.68 | 2,307.00 | 1,444.95 | 861.45 | 0.60 | 1,444.95 | 6034649 |
| BURTON, WILLIAM | 7/3/2017-7/9/2017 | 7/18/2017 | 56.98 | 20.00 | 1,309.40 | 1,009.32 | 290.25 | 9.83 | 1,009.32 | 6034652 |
| CAIBAL, ROLANDO | 7/3/2017-7/9/2017 | 7/18/2017 | 69.90 | 20.00 | 1,697.00 | 1,076.34 | 620.06 | 0.60 | 1,076.34 | 6034653 |
| CARABALLO, LYSETTE | 7/3/2017-7/9/2017 | 7/18/2017 | 52.42 | 20.00 | 1,172.60 | 790.52 | 372.25 | 9.83 | 790.52 | 6034654 |
| CHUNTON, JAQCHAND | 7/3/2017-7/9/2017 | 7/18/2017 | 62.63 | 20.00 | 1,478.90 | 972.73 | 505.57 | 0.60 | 972.73 | 6034656 |
| COLEY, DARNELL | 7/3/2017-7/9/2017 | 7/18/2017 | 25.17 | 20.00 | 565.90 | 453.85 | 111.45 | 0.60 | 453.85 | 6034657 |
| COWAN, KEVIN M | 7/3/2017-7/9/2017 | 7/18/2017 | 84.25 | 20.00 | 2,127.50 | 1,307.86 | 819.04 | 0.60 | 1,307.86 | 6034658 |
| DJIMA, ILIASSON | 7/3/2017-7/9/2017 | 7/18/2017 | 39.73 | 20.00 | 794.60 | 587.03 | 197.74 | 9.83 | 587.03 | 6034662 |
| FLORENTINO, JOSE | 7/3/2017-7/9/2017 | 7/18/2017 | 65.07 | 20.00 | 1,552.10 | 994.56 | 556.94 | 0.60 | 994.56 | 6034665 |
| FRANCOIS, SMATH | 7/3/2017-7/9/2017 | 7/18/2017 | 40.73 | 20.00 | 912.30 | 674.41 | 237.29 | 0.60 | 674.41 | 6034666 |
| GADSDEN, RICHARD | 7/3/2017-7/9/2017 | 7/18/2017 | 60.03 | 20.00 | 1,400.90 | 930.78 | 469.52 | 0.60 | 930.78 | 6034668 |
| GORDON, MICHAEL D | 7/3/2017-7/9/2017 | 7/18/2017 | 18.37 | 18.00 | 330.66 | 270.14 | 59.92 | 0.60 | 270.14 | 6034669 |
| GUILLAUME, LYNN-ERIC | 7/3/2017-7/9/2017 | 7/18/2017 | 11.63 | 20.00 | 232.60 | 210.57 | 21.43 | 0.60 | 210.57 | 6034671 |
| HARDING, EARL P | 7/3/2017-7/9/2017 | 7/18/2017 | 61.88 | 20.00 | 1,456.40 | 1,146.57 | 309.23 | 0.60 | 1,146.57 | 6034672 |
| HO, CHI HANG | 7/3/2017-7/9/2017 | 7/18/2017 | 54.05 | 20.00 | 1,221.50 | 818.17 | 393.50 | 9.83 | 818.17 | 6034677 |
| HUGGINS, THOMAS | 7/3/2017-7/9/2017 | 7/18/2017 | 56.72 | 20.00 | 1,301.60 | 972.25 | 319.52 | 9.83 | 972.25 | 6034678 |
| JAMES, ROBERT | 7/3/2017-7/9/2017 | 7/18/2017 | 25.92 | 20.00 | 518.40 | 411.67 | 106.13 | 0.60 | - | 6034679 |
| JAMES, ROBERT | 7/3/2017-7/9/2017 | 7/18/2017 | 15.00 | - | 210.00 | 190.06 | 19.94 | - | - | 6034680 |
| MCCLENDON, ANTHONY | 7/3/2017-7/9/2017 | 7/18/2017 | 33.32 | 20.00 | 764.90 | 548.81 | 215.49 | 0.60 | 548.81 | 6034694 |
| MEDINA, ABRAHAM | 7/3/2017-7/9/2017 | 7/18/2017 | 24.73 | 20.00 | 565.40 | 485.23 | 79.57 | 0.60 | 485.23 | 6034695 |
| MENDEZ, JOSE C | 7/3/2017-7/9/2017 | 7/18/2017 | 31.00 | 20.00 | 482.00 | 373.56 | 107.84 | 0.60 | 373.56 | 6034696 |
| MORETA, MIGUEL | 7/3/2017-7/9/2017 | 7/18/2017 | 58.85 | 20.00 | 1,365.50 | 760.80 | 604.10 | 0.60 | 760.80 | 6034697 |
| NORTON, JEFFREY | 7/3/2017-7/9/2017 | 7/18/2017 | 59.95 | 20.00 | 1,398.50 | 913.12 | 414.11 | 71.27 | 913.12 | 6034700 |
| OUTRAM, KWANE A | 7/3/2017-7/9/2017 | 7/18/2017 | 27.50 | 20.00 | 466.00 | 349.16 | 116.24 | 0.60 | 349.16 | 6034702 |
| RAMIREZ, EDWIN | 7/3/2017-7/9/2017 | 7/18/2017 | 54.37 | 20.00 | 1,231.10 | 813.35 | 417.15 | 0.60 | 813.35 | 6034707 |
| RAMLOGAN, BABOORAM | 7/3/2017-7/9/2017 | 7/18/2017 | 45.75 | 20.00 | 972.50 | 727.02 | 244.88 | 0.60 | 727.02 | 6034708 |
| RAMOS, JERRY | 7/3/2017-7/9/2017 | 7/18/2017 | 10.43 | - | 146.02 | 133.99 | 11.43 | 0.60 | - | 6034709 |
| RODRIGUEZ, PAUL | 7/3/2017-7/9/2017 | 7/18/2017 | 76.55 | 20.00 | 1,896.50 | 1,198.60 | 688.07 | 9.83 | 1,198.60 | 6034712 |
| SANTANA, SONIA | 7/3/2017-7/9/2017 | 7/18/2017 | 39.97 | 20.00 | 876.90 | 642.11 | 234.19 | 0.60 | 642.11 | 6034716 |
| SIQUEIRA, ALBERTO | 7/3/2017-7/9/2017 | 7/18/2017 | 61.82 | 20.00 | 1,454.60 | 1,035.98 | 418.02 | 0.60 | 1,035.98 | 6034718 |
| SPRIGGS, LARRY E | 7/3/2017-7/9/2017 | 7/18/2017 | 55.50 | 20.00 | 1,265.00 | 832.49 | 431.91 | 0.60 | - | 6034721 |
| THOMPSON, REGINALD | 7/3/2017-7/9/2017 | 7/18/2017 | 59.97 | 20.00 | 1,399.10 | 906.93 | 405.13 | 87.04 | - | 6034723 |
| TUCKER, GWENDOLYN | 7/3/2017-7/9/2017 | 7/18/2017 | 34.03 | 20.00 | 779.90 | 558.20 | 221.10 | 0.60 | 558.20 | 6034724 |
| TURNER, GEORGE K | 7/3/2017-7/9/2017 | 7/18/2017 | 26.67 | 20.00 | 533.40 | 393.15 | 139.65 | 0.60 | 393.15 | 6034725 |
| TURNER, GEORGE K | 7/3/2017-7/9/2017 | 7/18/2017 | 14.50 | - | 203.00 | 175.75 | 27.25 | - | 175.75 | 6034726 |
| TYSON, MARK | 7/3/2017-7/9/2017 | 7/18/2017 | 55.62 | 20.00 | 1,268.60 | 819.39 | 336.11 | 113.10 | 819.39 | 6034727 |
| VERETINOV, ROSTISLOV | 7/3/2017-7/9/2017 | 7/18/2017 | 33.08 | 20.00 | 661.60 | 493.81 | 167.19 | 0.60 | 493.81 | 6034728 |
| WALTERS, HERBIE | 7/3/2017-7/9/2017 | 7/18/2017 | 51.27 | 20.00 | 1,138.10 | 762.92 | 374.58 | 0.60 | 762.92 | 6034731 |
| WILLFORM, KENYATTA W | 7/3/2017-7/9/2017 | 7/18/2017 | 31.50 | 20.00 | 630.00 | 459.02 | 170.38 | 0.60 | - | 6034733 |
| WILLFORM, KENYATTA W | 7/3/2017-7/9/2017 | 7/18/2017 | 18.75 | - | 262.50 | 209.99 | 52.51 | - | - | 6034734 |
| WILLIAMS, LINDELL | 7/3/2017-7/9/2017 | 7/18/2017 | 54.17 | 20.00 | 1,225.10 | 800.74 | 414.53 | 9.83 | - | 6034735 |

CONFIDENTIAL

D012827

| Name | Pay Period | Date | Check Date | Rate | Hours | Gross | Net | Deductions | Misc | Check Amt | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, DANNY | 7/3/2017-7/9/2017 | 7/18/2017 | 7/18/2017 | 71.63 | 20.00 | 1,748.90 | 1,125.01 | 623.29 | 0.60 | 1,125.01 | 6034736 |
| YI, YONG X | 7/3/2017-7/9/2017 | 7/18/2017 | 7/18/2017 | 54.93 | 20.00 | 1,247.90 | 937.83 | 309.47 | 0.60 | 937.83 | 6034737 |
| ADAMS, KEVIN T | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 56.00 | 20.00 | 1,260.00 | 831.73 | 438.44 | 9.83 | - | 6064342 |
| ATKINSON, LAWRENCE | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 49.55 | 20.00 | 1,086.50 | 761.30 | 315.37 | 9.83 | 761.30 | 6064349 |
| BONILLA, JULIO | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 42.12 | 20.00 | 863.60 | 585.53 | 277.47 | 0.60 | 585.53 | 6064354 |
| BURTON, WILLIAM | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 58.90 | 20.00 | 1,367.00 | 1,049.87 | 307.30 | 9.83 | 1,049.87 | 6064358 |
| CAIBAL, ROLANDO | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 43.72 | 20.00 | 911.60 | 632.67 | 278.33 | 0.60 | 632.67 | 6064359 |
| CARABALLO, LYSETTE | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 51.37 | 20.00 | 1,141.10 | 772.69 | 358.58 | 9.83 | 772.69 | 6064360 |
| CHUNTON, JADCHAND | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 46.38 | 20.00 | 991.40 | 697.27 | 293.53 | 0.60 | 697.27 | 6064362 |
| COLEY, DARNELL | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 32.58 | 20.00 | 651.60 | 512.79 | 138.21 | 0.60 | 512.79 | 6064363 |
| COWAN, KEVIN M | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 62.00 | 20.00 | 1,460.00 | 942.57 | 516.83 | 0.60 | 942.57 | 6064364 |
| DJIMA, ILIASSON | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 44.47 | 20.00 | 934.10 | 679.89 | 244.38 | 9.83 | 679.89 | 6064368 |
| FLORENTINO, JOSE | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 46.72 | 20.00 | 1,001.60 | 683.57 | 317.43 | 0.60 | 683.57 | 6064371 |
| FRANCOIS, SMATH | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 50.23 | 20.00 | 1,106.90 | 776.98 | 320.09 | 9.83 | 776.98 | 6064372 |
| GADSDEN, RICHARD | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 50.03 | 20.00 | 1,100.90 | 761.27 | 339.03 | 0.60 | 761.27 | 6064374 |
| GORDON, MICHAEL D | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 27.85 | 18.00 | 501.30 | 386.55 | 114.15 | 0.60 | 386.55 | 6064375 |
| GREENBAUM, WESLEY | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 7.50 | 16.30 | 137.25 | 125.44 | 11.21 | 0.60 | 125.44 | 6064376 |
| GUILLAUME, LYNN-ERIC | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 12.33 | 20.00 | 246.60 | 222.62 | 23.38 | 0.60 | 222.62 | 6064377 |
| HARDING, EARL P | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 47.67 | 20.00 | 1,030.10 | 862.88 | 166.62 | 0.60 | 862.88 | 6064378 |
| HO, CHI HANG | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 47.28 | 20.00 | 1,018.40 | 703.32 | 305.25 | 9.83 | 703.32 | 6064383 |
| HUGGINS, THOMAS | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 47.68 | 20.00 | 1,030.40 | 779.98 | 300.59 | 9.83 | 779.98 | 6064384 |
| MCCLENDON, ANTHONY | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 23.38 | 20.00 | 467.60 | 350.25 | 116.75 | 0.60 | 350.25 | 6064400 |
| MEDINA, ABRAHAM | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 13.70 | 20.00 | 274.00 | 242.94 | 30.46 | 0.60 | 242.94 | 6064401 |
| MENDEZ, JOSE C | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 19.75 | 20.00 | 395.00 | 314.72 | 79.68 | 0.60 | 314.72 | 6064402 |
| MORETA, MIGUEL | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 57.58 | 20.00 | 1,342.40 | 747.77 | 594.03 | 0.60 | 747.77 | 6064403 |
| NORTON, JEFFREY | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 57.32 | 20.00 | 1,319.60 | 865.07 | 383.26 | 71.27 | 865.07 | 6064406 |
| OUTRAM, KWANE A | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 22.92 | 20.00 | 458.40 | 344.05 | 113.75 | 0.60 | 344.05 | 6064408 |
| PERRY, ZENNIE B | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 5.87 | - | 82.18 | 75.29 | 6.29 | 0.60 | - | 6064411 |
| RAMIREZ, EDWIN | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 51.15 | 20.00 | 1,134.50 | 758.73 | 375.17 | 0.60 | 758.73 | 6064415 |
| RAMLOGAN, BABOORAM | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 10.42 | 20.00 | 208.40 | 187.33 | 20.47 | 0.60 | 187.33 | 6064416 |
| RODRIGUEZ, PAUL | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 58.95 | 20.00 | 1,368.50 | 901.17 | 457.50 | 9.83 | 901.17 | 6064418 |
| SANTANA, SONIA | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 41.32 | 20.00 | 839.60 | 619.40 | 219.60 | 0.60 | 619.40 | 6064422 |
| SELASSIE, KIMANI | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 41.30 | 20.00 | 736.10 | 568.06 | 147.44 | 20.60 | - | 6064424 |
| SIQUEIRA, ALBERTO | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 55.90 | 20.00 | 1,277.00 | 917.96 | 358.44 | 0.60 | 917.96 | 6064425 |
| SPRIGGS, LARRY E | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 56.07 | 20.00 | 1,282.10 | 842.15 | 439.35 | 0.60 | - | 6064428 |
| THOMPSON, REGINALD | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 51.48 | 20.00 | 1,144.40 | 763.00 | 294.36 | 87.04 | - | 6064430 |
| TUCKER, GWENDOLYN | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 53.58 | 20.00 | 1,207.40 | 799.95 | 406.85 | 0.60 | 799.95 | 6064431 |
| TURNER, GEORGE K | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 21.15 | 20.00 | 423.00 | 318.82 | 103.58 | 0.60 | 318.82 | 6064432 |
| TYSON, MARK | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 56.53 | 20.00 | 1,295.90 | 834.80 | 348.00 | 113.10 | 834.80 | 6064433 |
| VERETINOV, ROSTISLOV | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 29.92 | 20.00 | 598.40 | 451.75 | 146.05 | 0.60 | 451.75 | 6064434 |
| WALTERS, HERBIE | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 26.68 | 20.00 | 533.60 | 396.53 | 135.47 | 0.60 | 396.53 | 6064437 |
| WASHINGTON, JOSHSHANY | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 40.00 | 22.50 | 900.00 | 721.28 | 178.12 | 0.60 | 721.28 | 6064438 |
| WILLFORM, KENYATTA W | 7/10/2017-7/16/2017 | 7/25/2017 | 7/25/2017 | 31.95 | 20.00 | 639.00 | 465.01 | 173.39 | 0.60 | - | 6064439 |

CONFIDENTIAL

D012828

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LINDELL | 7/10/2017-7/16/2017 | 7/25/2017 | 49.83 | 20.00 | 1,094.90 | 727.10 | 357.97 | 9.83 | - | 6064440 |
| WRIGHT, DANNY | 7/10/2017-7/16/2017 | 7/25/2017 | 56.03 | 20.00 | 1,280.90 | 860.95 | 419.35 | 0.60 | 860.95 | 6064441 |
| YI, YONG X | 7/10/2017-7/16/2017 | 7/25/2017 | 49.58 | 20.00 | 1,087.40 | 831.01 | 255.79 | 0.60 | 831.01 | 6064443 |
| ADAMS, KEVIN T | 7/17/2017-7/23/2017 | 7/31/2017 | 45.22 | 20.00 | 956.60 | 648.88 | 297.89 | 9.83 | - | 6092385 |
| ATKINSON, LAWRENCE | 7/17/2017-7/23/2017 | 7/31/2017 | 50.30 | 20.00 | 1,109.00 | 774.02 | 325.15 | 9.83 | 774.02 | 6092392 |
| BONILLA, JULIO | 7/17/2017-7/23/2017 | 7/31/2017 | 38.33 | 20.00 | 766.60 | 529.93 | 236.07 | 0.60 | 529.93 | 6092398 |
| BURTON, WILLIAM | 7/17/2017-7/23/2017 | 7/31/2017 | 57.38 | 20.00 | 1,321.40 | 1,017.77 | 293.80 | 9.83 | 1,017.77 | 6092402 |
| CABAL, ROLANDO | 7/17/2017-7/23/2017 | 7/31/2017 | 59.95 | 20.00 | 1,398.50 | 907.85 | 490.05 | 0.60 | 907.85 | 6092403 |
| CARABALLO, LYSETTE | 7/17/2017-7/23/2017 | 7/31/2017 | 52.30 | 20.00 | 1,104.00 | 751.72 | 342.45 | 9.83 | 751.72 | 6092404 |
| CHUNTON, JADCHAND | 7/17/2017-7/23/2017 | 7/31/2017 | 58.85 | 20.00 | 1,365.50 | 908.70 | 456.20 | 0.60 | 908.70 | 6092406 |
| COLEY, DARNELL | 7/17/2017-7/23/2017 | 7/31/2017 | 30.08 | 20.00 | 601.60 | 479.45 | 121.55 | 0.60 | 479.45 | 6092407 |
| COWAN, KEVIN M | 7/17/2017-7/23/2017 | 7/31/2017 | 64.50 | 20.00 | 1,785.00 | 1,125.84 | 658.56 | 0.60 | 1,125.84 | 6092408 |
| DJIMA, ILIASSON | 7/17/2017-7/23/2017 | 7/31/2017 | 41.15 | 20.00 | 834.50 | 613.59 | 211.08 | 9.83 | 613.59 | 6092412 |
| FLORENTINO, JOSE | 7/17/2017-7/23/2017 | 7/31/2017 | 46.50 | 20.00 | 995.00 | 679.83 | 314.57 | 0.60 | 679.83 | 6092415 |
| FRANCOIS, SMAITH | 7/17/2017-7/23/2017 | 7/31/2017 | 51.05 | 20.00 | 1,131.50 | 790.89 | 330.78 | 9.83 | 790.89 | 6092416 |
| GUILLAUME, LYNN-ERIC | 7/17/2017-7/23/2017 | 7/31/2017 | 9.25 | 20.00 | 435.00 | 371.41 | 62.99 | 0.60 | 371.41 | 6092420 |
| HARDING, EARL P | 7/17/2017-7/23/2017 | 7/31/2017 | 50.43 | 20.00 | 1,112.90 | 917.99 | 194.31 | 0.60 | 917.99 | 6092421 |
| HO, CHI HANG | 7/17/2017-7/23/2017 | 7/31/2017 | 62.68 | 20.00 | 1,480.40 | 964.34 | 506.73 | 9.83 | 964.34 | 6092426 |
| HUGGINS, THOMAS | 7/17/2017-7/23/2017 | 7/31/2017 | 50.38 | 20.00 | 1,007.60 | 763.81 | 233.96 | 0.60 | 763.81 | 6092427 |
| MCCLENDON, ANTHONY | 7/17/2017-7/23/2017 | 7/31/2017 | 25.42 | 20.00 | 508.40 | 377.70 | 130.10 | 0.60 | 377.70 | 6092443 |
| MEDINA, JOHN X | 7/17/2017-7/23/2017 | 7/31/2017 | 38.50 | 20.00 | 675.50 | 500.99 | 173.91 | 0.60 | 500.99 | 6092444 |
| MORETA, MIGUEL | 7/17/2017-7/23/2017 | 7/31/2017 | 52.88 | 20.00 | 1,186.40 | 659.63 | 526.17 | 0.60 | 659.63 | 6092445 |
| NATHANIEL, DAVID D | 7/17/2017-7/23/2017 | 7/31/2017 | 16.00 | - | 24.00 | 21.56 | 1.84 | 0.60 | - | 6092446 |
| NORTON, JEFFREY | 7/17/2017-7/23/2017 | 7/31/2017 | 45.35 | 20.00 | 975.50 | 655.53 | 248.70 | 71.27 | 655.53 | 6092449 |
| OUTRAM, KWANE A | 7/17/2017-7/23/2017 | 7/31/2017 | 23.38 | 20.00 | 467.60 | 350.25 | 116.75 | 0.60 | 350.25 | 6092451 |
| RAMIREZ, EDWIN | 7/17/2017-7/23/2017 | 7/31/2017 | 58.03 | 20.00 | 1,355.90 | 883.81 | 471.49 | 0.60 | 883.81 | 6092457 |
| RAMLOGAN, BABOORAM | 7/17/2017-7/23/2017 | 7/31/2017 | 41.98 | 20.00 | 859.40 | 651.77 | 207.03 | 0.60 | 651.77 | 6092458 |
| RODRIGUEZ, PAUL | 7/17/2017-7/23/2017 | 7/31/2017 | 67.18 | 20.00 | 1,765.40 | 1,125.07 | 630.50 | 9.83 | 1,125.07 | 6092461 |
| SANTANA, SONIA | 7/17/2017-7/23/2017 | 7/31/2017 | 39.75 | 20.00 | 885.00 | 647.05 | 237.35 | 0.60 | 647.05 | 6092465 |
| SELASSIE, KIMANI | 7/17/2017-7/23/2017 | 7/31/2017 | 52.23 | 20.00 | 1,116.90 | 841.46 | 274.84 | 0.60 | - | 6092467 |
| SIQUEIRA, ALBERTO | 7/17/2017-7/23/2017 | 7/31/2017 | 60.12 | 20.00 | 1,403.60 | 1,002.08 | 400.92 | 0.60 | 1,002.08 | 6092468 |
| SISSOKO, CHEICKNA | 7/17/2017-7/23/2017 | 7/31/2017 | 18.05 | - | 252.70 | 224.81 | 27.29 | 0.60 | - | 6092469 |
| SPRIGGS, LARRY E | 7/17/2017-7/23/2017 | 7/31/2017 | 56.90 | 20.00 | 1,307.00 | 856.21 | 450.19 | 0.60 | - | 6092472 |
| THOMPSON, REGINALD | 7/17/2017-7/23/2017 | 7/31/2017 | 60.00 | 20.00 | 1,400.00 | 907.44 | 405.52 | 87.04 | - | 6092474 |
| TUCKER, GWENDOLYN | 7/17/2017-7/23/2017 | 7/31/2017 | 54.92 | 20.00 | 1,247.60 | 822.68 | 424.32 | 0.60 | 822.68 | 6092475 |
| TURNER, GEORGE K | 7/17/2017-7/23/2017 | 7/31/2017 | 12.65 | 20.00 | 253.00 | 198.19 | 54.21 | 0.60 | 198.19 | 6092476 |
| TYSON, MARK | 7/17/2017-7/23/2017 | 7/31/2017 | 64.07 | 20.00 | 1,522.10 | 962.49 | 446.51 | 113.10 | 962.49 | 6092477 |
| VERETINOV, ROSTISLOV | 7/17/2017-7/23/2017 | 7/31/2017 | 36.17 | 20.00 | 973.40 | 689.18 | 283.62 | 0.60 | 689.18 | 6092478 |
| WILLFORM, KENYATTA W | 7/17/2017-7/23/2017 | 7/31/2017 | 21.00 | 20.00 | 420.00 | 318.21 | 101.19 | 0.60 | - | 6092481 |
| WILLIAMS, LINDELL | 7/17/2017-7/23/2017 | 7/31/2017 | 47.42 | 20.00 | 948.40 | 644.25 | 294.32 | 9.83 | - | 6092482 |
| WRIGHT, DANNY | 7/17/2017-7/23/2017 | 7/31/2017 | 48.72 | 20.00 | 1,076.60 | 745.45 | 330.55 | 0.60 | 745.45 | 6092483 |
| WRIGHT, DANNY | 7/17/2017-7/23/2017 | 7/31/2017 | - | - | 750.00 | 551.16 | 198.84 | - | 551.16 | 6092484 |
| YI, YONG X | 7/17/2017-7/23/2017 | 7/31/2017 | 51.08 | 20.00 | 1,132.40 | 860.96 | 270.84 | 0.60 | 860.96 | 6092486 |

CONFIDENTIAL

D012829

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 7/24/2017-7/30/2017 | 8/8/2017 | 47.95 | 20.00 | 1,088.50 | 723.49 | 355.18 | 9.83 | - | 6121750 |
| ATKINSON, LAWRENCE | 7/24/2017-7/30/2017 | 8/8/2017 | 45.48 | 20.00 | 1,014.40 | 720.53 | 284.04 | 9.83 | 720.53 | 6121751 |
| BONILLA, JULIO | 7/24/2017-7/30/2017 | 8/8/2017 | 45.05 | 20.00 | 1,001.50 | 663.52 | 337.38 | 0.60 | 663.52 | 6121753 |
| BURTON, WILLIAM | 7/24/2017-7/30/2017 | 8/8/2017 | 49.23 | 20.00 | 1,126.90 | 880.85 | 236.22 | 9.83 | 880.85 | 6121754 |
| CAIBAL, ROLANDO | 7/24/2017-7/30/2017 | 8/8/2017 | 62.65 | 20.00 | 1,529.50 | 981.80 | 547.10 | 0.60 | 981.80 | 6121755 |
| CARABALLO, LYSETTE | 7/24/2017-7/30/2017 | 8/8/2017 | 16.00 | - | 370.00 | 286.65 | 73.52 | 9.83 | 286.65 | 6121756 |
| CHUNTON, JADCHAND | 7/24/2017-7/30/2017 | 8/8/2017 | 59.57 | 20.00 | 1,437.10 | 949.12 | 487.38 | 0.60 | 949.12 | 6121757 |
| COLEY, DARNELL | 7/24/2017-7/30/2017 | 8/8/2017 | 29.05 | 20.00 | 581.00 | 464.70 | 115.70 | 0.60 | 464.70 | 6121758 |
| COWAN, KEVIN M | 7/24/2017-7/30/2017 | 8/8/2017 | 60.30 | 20.00 | 1,409.00 | 913.78 | 494.62 | 0.60 | 913.78 | 6121759 |
| DAVIS, FREDDIE | 7/24/2017-7/30/2017 | 8/8/2017 | 33.85 | 20.00 | 677.00 | 504.06 | 172.34 | 0.60 | - | 6121760 |
| DAVIS, FREDDIE | 7/24/2017-7/30/2017 | 8/8/2017 | - | - | 497.70 | 384.72 | 112.98 | - | - | 6121761 |
| DJIMA, ILIASSON | 7/24/2017-7/30/2017 | 8/8/2017 | 34.02 | 20.00 | 730.40 | 544.31 | 176.26 | 9.83 | 544.31 | 6121762 |
| FLORENTINO, JOSE | 7/24/2017-7/30/2017 | 8/8/2017 | 50.05 | 20.00 | 1,351.50 | 881.33 | 469.57 | 0.60 | 881.33 | 6121763 |
| FRANCOIS, SMATH | 7/24/2017-7/30/2017 | 8/8/2017 | 52.70 | 20.00 | 1,181.00 | 818.90 | 352.27 | 9.83 | 818.90 | 6121764 |
| GUILLAUME, LYNN-ERIC | 7/24/2017-7/30/2017 | 8/8/2017 | 11.85 | 20.00 | 287.00 | 257.41 | 28.99 | 0.60 | 257.41 | 6121765 |
| HARDING, EARL P | 7/24/2017-7/30/2017 | 8/8/2017 | 43.92 | 20.00 | 917.60 | 783.78 | 133.22 | 0.60 | 783.78 | 6121766 |
| HO, CHI HANG | 7/24/2017-7/30/2017 | 8/8/2017 | 55.23 | 20.00 | 1,256.90 | 838.16 | 408.91 | 9.83 | 838.16 | 6121767 |
| HOYT,JR, DAVID A | 7/24/2017-7/30/2017 | 8/8/2017 | 31.42 | 20.00 | 549.38 | 475.95 | 72.83 | 0.60 | - | 6121768 |
| HUGGINS, THOMAS | 7/24/2017-7/30/2017 | 8/8/2017 | 45.12 | 20.00 | 1,003.60 | 760.97 | 232.80 | 9.83 | 760.97 | 6121769 |
| MCCLENDON, ANTHONY | 7/24/2017-7/30/2017 | 8/8/2017 | 23.87 | 20.00 | 527.40 | 390.49 | 136.31 | 0.60 | 390.49 | 6121770 |
| MEDINA, JOHN X | 7/24/2017-7/30/2017 | 8/8/2017 | 52.00 | 20.00 | 1,160.00 | 792.62 | 366.78 | 0.60 | - | 6121771 |
| MENDEZ, JOSE C | 7/24/2017-7/30/2017 | 8/8/2017 | 10.25 | 20.00 | 205.00 | 176.67 | 27.73 | 0.60 | 176.67 | 6121772 |
| MORETA, MIGUEL | 7/24/2017-7/30/2017 | 8/8/2017 | 24.88 | 20.00 | 547.60 | 267.71 | 279.29 | 0.60 | 267.71 | 6121773 |
| NATHANIEL, DAVID D | 7/24/2017-7/30/2017 | 8/8/2017 | 53.72 | 20.00 | 1,211.60 | 888.23 | 322.77 | 0.60 | - | 6121774 |
| NORTON, JEFFREY | 7/24/2017-7/30/2017 | 8/8/2017 | 47.98 | 20.00 | 1,089.40 | 724.88 | 293.25 | 71.27 | 724.88 | 6121775 |
| OUTRAM, KWANE A | 7/24/2017-7/30/2017 | 8/8/2017 | 23.40 | 20.00 | 468.00 | 350.51 | 116.89 | 0.60 | 350.51 | 6121776 |
| PERRY, ZENNIE B | 7/24/2017-7/30/2017 | 8/8/2017 | 33.27 | 20.00 | 665.40 | 510.97 | 153.83 | 0.60 | - | 6121777 |
| RAMIREZ, EDWIN | 7/24/2017-7/30/2017 | 8/8/2017 | 53.40 | 20.00 | 1,252.00 | 825.16 | 426.24 | 0.60 | 825.16 | 6121778 |
| RAMLOGAN, BABOORAM | 7/24/2017-7/30/2017 | 8/8/2017 | 41.65 | 20.00 | 899.50 | 678.45 | 220.45 | 0.60 | 678.45 | 6121779 |
| RODRIGUEZ, PAUL | 7/24/2017-7/30/2017 | 8/8/2017 | 66.25 | 20.00 | 1,652.50 | 1,061.48 | 581.19 | 9.83 | 1,061.48 | 6121780 |
| SANTANA, SONIA | 7/24/2017-7/30/2017 | 8/8/2017 | 40.75 | 20.00 | 872.50 | 639.44 | 232.46 | 0.60 | 639.44 | 6121781 |
| SELASSIE, KIMANI | 7/24/2017-7/30/2017 | 8/8/2017 | 54.25 | 20.00 | 1,227.50 | 908.67 | 318.23 | 0.60 | - | 6121782 |
| SIQUEIRA, ALBERTO | 7/24/2017-7/30/2017 | 8/8/2017 | 59.55 | 20.00 | 1,436.50 | 1,023.95 | 411.95 | 0.60 | 1,023.95 | 6121783 |
| SISSOKO, CHEICKNA | 7/24/2017-7/30/2017 | 8/8/2017 | 53.42 | 20.00 | 1,202.60 | 890.74 | 311.26 | 0.60 | - | 6121784 |
| SPRIGGS, LARRY E | 7/24/2017-7/30/2017 | 8/8/2017 | 57.37 | 20.00 | 1,371.10 | 892.39 | 478.11 | 0.60 | - | 6121785 |
| SUMASAR, ANIL | 7/24/2017-7/30/2017 | 8/8/2017 | 40.00 | 23.25 | 930.00 | 698.74 | 230.66 | 0.60 | 698.74 | 6121823 |
| THOMPSON, REGINALD | 7/24/2017-7/30/2017 | 8/8/2017 | 58.80 | 20.00 | 1,414.00 | 915.34 | 411.62 | 87.04 | - | 6121786 |
| TUCKER, GWENDOLYN | 7/24/2017-7/30/2017 | 8/8/2017 | 40.92 | 20.00 | 827.60 | 585.17 | 241.83 | 0.60 | 585.17 | 6121787 |
| TURNER, GEORGE K | 7/24/2017-7/30/2017 | 8/8/2017 | 11.43 | 20.00 | 228.60 | 179.64 | 48.36 | 0.60 | 179.64 | 6121788 |
| TYSON, MARK | 7/24/2017-7/30/2017 | 8/8/2017 | 52.52 | 20.00 | 1,225.50 | 795.09 | 317.41 | 113.10 | 795.09 | 6121789 |
| VERETINOV, ROSTISLOV | 7/24/2017-7/30/2017 | 8/8/2017 | 31.53 | 20.00 | 680.60 | 506.46 | 173.54 | 0.60 | 506.46 | 6121790 |
| WILLFORM, KENYATTA W | 7/24/2017-7/30/2017 | 8/8/2017 | 22.48 | 20.00 | 449.60 | 338.12 | 110.88 | 0.60 | - | 6121791 |
| WILLIAMS, LINDELL | 7/24/2017-7/30/2017 | 8/8/2017 | 36.87 | 20.00 | 787.40 | 553.21 | 224.36 | 9.83 | - | 6121792 |

CONFIDENTIAL

D012830

| Name | Week | Check Date | Hours | | Gross | | | | Net | Check 1 | Check 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, DANNY | 7/24/2017-7/30/2017 | 8/8/2017 | 40.82 | 20.00 | 824.60 | 600.21 | 223.79 | 0.60 | 600.21 | 6121793 | |
| YI, YONG X | 7/24/2017-7/30/2017 | 8/8/2017 | 46.05 | 20.00 | 981.50 | 760.54 | 220.36 | 0.60 | 760.54 | 6121794 | |
| ADAMS, KEVIN T | 7/31/2017-8/6/2017 | 8/15/2017 | 46.17 | 20.00 | 985.10 | 665.02 | 310.25 | 9.83 | - | | 6150031 |
| ATKINSON, LAWRENCE | 7/31/2017-8/6/2017 | 8/15/2017 | 52.60 | 20.00 | 1,178.00 | 813.03 | 355.14 | 9.83 | 813.03 | | 6150032 |
| BONILLA, JULIO | 7/31/2017-8/6/2017 | 8/15/2017 | 20.00 | 20.00 | 400.00 | 284.70 | 114.70 | 0.60 | 284.70 | | 6150034 |
| BURTON, WILLIAM | 7/31/2017-8/6/2017 | 8/15/2017 | 51.35 | 20.00 | 1,140.50 | 890.42 | 240.25 | 9.83 | 890.42 | | 6150035 |
| CAIBAL, ROLANDO | 7/31/2017-8/6/2017 | 8/15/2017 | 56.43 | 20.00 | 1,292.90 | 848.24 | 444.06 | 0.60 | 848.24 | | 6150036 |
| CARABALLO, LYSETTE | 7/31/2017-8/6/2017 | 8/15/2017 | 49.87 | 20.00 | 1,096.10 | 747.26 | 339.01 | 9.83 | 747.26 | | 6150037 |
| CHUNTON, JADCHAND | 7/31/2017-8/6/2017 | 8/15/2017 | 68.28 | 20.00 | 1,648.40 | 1,068.40 | 579.40 | 0.60 | 1,068.40 | | 6150038 |
| COLEY, DARNELL | 7/31/2017-8/6/2017 | 8/15/2017 | 25.38 | 20.00 | 507.60 | 411.77 | 95.23 | 0.60 | 411.77 | | 6150039 |
| COWAN, KEVIN M | 7/31/2017-8/6/2017 | 8/15/2017 | 69.23 | 20.00 | 1,676.90 | 1,065.01 | 611.29 | 0.60 | 1,065.01 | | 6150040 |
| DAVIS, FREDDIE | 7/31/2017-8/6/2017 | 8/15/2017 | 28.75 | 20.00 | 575.00 | 436.14 | 138.26 | 0.60 | 436.14 | | 6150041 |
| DJIMA, ILIASSON | 7/31/2017-8/6/2017 | 8/15/2017 | 28.35 | 20.00 | 567.00 | 435.53 | 121.64 | 9.83 | 435.53 | | 6150042 |
| FLORENTINO, JOSE | 7/31/2017-8/6/2017 | 8/15/2017 | 42.33 | 20.00 | 859.90 | 609.11 | 260.19 | 0.60 | 609.11 | | 6150043 |
| FRANCOIS, SMAITH | 7/31/2017-8/6/2017 | 8/15/2017 | 51.15 | 20.00 | 1,134.50 | 792.59 | 332.08 | 9.83 | 792.59 | | 6150044 |
| GUILLAUME, LYNN-ERIC | 7/31/2017-8/6/2017 | 8/15/2017 | 11.50 | 20.00 | 230.00 | 208.32 | 21.08 | 0.60 | 208.32 | | 6150045 |
| HARDING, EARL P | 7/31/2017-8/6/2017 | 8/25/2017 | 48.30 | 20.00 | 1,049.00 | 875.47 | 172.93 | 0.60 | 875.47 | | 6150046 |
| HO, CHI HANG | 7/31/2017-8/6/2017 | 8/15/2017 | 43.80 | 20.00 | 914.00 | 644.28 | 259.89 | 9.83 | 644.28 | | 6150047 |
| HOYT, JR, DAVID A | 7/31/2017-8/6/2017 | 8/15/2017 | 19.50 | 20.00 | 390.00 | 344.06 | 45.34 | 0.60 | | | 6150048 |
| HUGGINS, THOMAS | 7/31/2017-8/6/2017 | 8/15/2017 | 47.03 | 20.00 | 1,010.90 | 766.14 | 234.93 | 9.83 | 766.14 | | 6150049 |
| JOUVERT, RUDOLPHO E | 7/31/2017-8/6/2017 | 8/15/2017 | 38.08 | 20.00 | 974.62 | 689.86 | 284.16 | 0.60 | | | 6150050 |
| MCCLENDON, ANTHONY | 7/31/2017-8/6/2017 | 8/15/2017 | 23.53 | 20.00 | 470.60 | 352.26 | 117.74 | 0.60 | 352.26 | | 6150051 |
| MEDINA, JOHN X | 7/31/2017-8/6/2017 | 8/15/2017 | 47.07 | 20.00 | 1,012.10 | 708.97 | 302.53 | 0.60 | | | 6150052 |
| MORETA, MIGUEL | 7/31/2017-8/6/2017 | 8/15/2017 | 45.70 | 20.00 | 1,221.00 | 679.20 | 541.20 | 0.60 | 679.20 | | 6150053 |
| NATHANIEL, DAVID D | 7/31/2017-8/6/2017 | 8/15/2017 | 49.02 | 20.00 | 1,070.60 | 794.39 | 275.61 | 0.60 | | | 6150054 |
| NORTON, JEFFREY | 7/31/2017-8/6/2017 | 8/15/2017 | 66.40 | 20.00 | 1,492.00 | 970.07 | 450.66 | 71.27 | 970.07 | | 6150055 |
| OUTRAM, KWANE A | 7/31/2017-8/6/2017 | 8/15/2017 | 24.18 | 20.00 | 483.60 | 361.02 | 121.98 | 0.60 | 361.02 | | 6150056 |
| PERRY, ZENNIE B | 7/31/2017-8/6/2017 | 8/15/2017 | 35.75 | 20.00 | 715.00 | 543.97 | 170.43 | 0.60 | | | 6150057 |
| PHAGOORAM, RAJENDRA | 7/31/2017-8/6/2017 | 8/15/2017 | 40.00 | 31.25 | 1,250.00 | 911.70 | 337.70 | 0.60 | 911.70 | | 6150104 |
| POLANCO, JENNIFER G | 7/31/2017-8/6/2017 | 8/15/2017 | 40.00 | 27.00 | 1,080.00 | 727.90 | 351.50 | 0.60 | 727.90 | | 6150113 |
| POLLACK, JUSTIN | 7/31/2017-8/6/2017 | 8/15/2017 | 40.00 | 60.08 | 2,403.00 | 1,697.38 | 705.02 | 0.60 | 1,697.38 | | 6150110 |
| RAMIREZ, EDWIN | 7/31/2017-8/6/2017 | 8/15/2017 | 48.97 | 20.00 | 1,069.10 | 721.75 | 346.75 | 0.60 | 721.75 | | 6150058 |
| RAMLOGAN, BABOORAM | 7/31/2017-8/6/2017 | 8/15/2017 | 42.68 | 20.00 | 880.40 | 665.74 | 214.06 | 0.60 | 665.74 | | 6150059 |
| RODRIGUEZ, PAUL | 7/31/2017-8/6/2017 | 8/15/2017 | 70.38 | 20.00 | 1,711.40 | 1,094.69 | 606.88 | 9.83 | 1,094.69 | | 6150060 |
| SANTANA, SONIA | 7/31/2017-8/6/2017 | 8/15/2017 | 36.42 | 20.00 | 728.40 | 547.12 | 180.68 | 0.60 | 547.12 | | 6150061 |
| SELASSIE, KIMANI | 7/31/2017-8/6/2017 | 8/15/2017 | 61.52 | 20.00 | 1,445.60 | 1,031.80 | 413.20 | 0.60 | | | 6150062 |
| SIQUEIRA, ALBERTO | 7/31/2017-8/6/2017 | 8/15/2017 | 57.87 | 20.00 | 1,336.10 | 957.24 | 378.26 | 0.60 | 957.24 | | 6150063 |
| SISSOKO, CHEICKNA | 7/31/2017-8/6/2017 | 8/15/2017 | 48.45 | 20.00 | 1,053.50 | 791.50 | 261.40 | 0.60 | | | 6150064 |
| SPRIGGS, LARRY E | 7/31/2017-8/6/2017 | 8/15/2017 | 58.50 | 20.00 | 1,355.00 | 883.30 | 471.10 | 0.60 | 883.30 | | 6150065 |
| THOMPSON, REGINALD | 7/31/2017-8/6/2017 | 8/15/2017 | 57.43 | 20.00 | 1,322.90 | 863.91 | 371.95 | 87.04 | | | 6150066 |
| TYSON, MARK | 7/31/2017-8/6/2017 | 8/15/2017 | 57.45 | 20.00 | 1,323.50 | 850.38 | 360.02 | 113.10 | 850.38 | | 6150067 |
| VERETINOV, ROSTISLOV | 7/31/2017-8/6/2017 | 8/15/2017 | 32.98 | 20.00 | 659.60 | 492.48 | 166.52 | 0.60 | 492.48 | | 6150068 |
| WILLFORM, KENYATTA W | 7/31/2017-8/6/2017 | 8/15/2017 | 22.42 | 20.00 | 448.40 | 337.32 | 110.48 | 0.60 | | | 6150069 |

CONFIDENTIAL

D012831

| Name | Period | Check Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LINDELL | 7/31/2017-8/6/2017 | 8/15/2017 | 52.33 | 20.00 | 1,169.90 | 769.53 | 390.54 | 9.83 | - | 6150070 |
| YI, YONG X | 7/31/2017-8/6/2017 | 8/15/2017 | 50.00 | 20.00 | 1,100.00 | 839.40 | 260.00 | 0.60 | 839.40 | 6150071 |
| ADAMS, KEVIN T | 8/7/2017-8/13/2017 | 8/22/2017 | 52.03 | 20.00 | 1,160.90 | 764.43 | 386.64 | 9.83 | - | 6179029 |
| ATKINSON, LAWRENCE | 8/7/2017-8/13/2017 | 8/22/2017 | 53.12 | 20.00 | 1,193.60 | 821.87 | 361.90 | 9.83 | 821.87 | 6179030 |
| BELETE, TSEGAYE T | 8/7/2017-8/13/2017 | 8/22/2017 | 43.68 | 20.00 | 910.40 | 674.02 | 235.78 | 0.60 | - | 6179031 |
| BONILLA, JULIO | 8/7/2017-8/13/2017 | 8/22/2017 | 46.62 | 20.00 | 998.60 | 661.87 | 336.13 | 0.60 | 661.87 | 6179032 |
| BURTON, WILLIAM | 8/7/2017-8/13/2017 | 8/22/2017 | 52.07 | 20.00 | 1,162.10 | 905.63 | 246.64 | 9.83 | 905.63 | 6179033 |
| CAIBAL, ROLANDO | 8/7/2017-8/13/2017 | 8/22/2017 | 52.17 | 20.00 | 1,165.10 | 776.04 | 388.46 | 0.60 | 776.04 | 6179034 |
| CARABALLO, LYSETTE | 8/7/2017-8/13/2017 | 8/22/2017 | 45.13 | 20.00 | 953.90 | 666.84 | 277.23 | 9.83 | 666.84 | 6179035 |
| CHERRINGTON, DERRON A | 8/7/2017-8/13/2017 | 8/22/2017 | 30.00 | 20.00 | 498.00 | 423.38 | 74.02 | 0.60 | - | 6179036 |
| CHUNTON, JADCHAND | 8/7/2017-8/13/2017 | 8/22/2017 | 52.12 | 20.00 | 1,163.60 | 794.66 | 368.34 | 0.60 | 794.66 | 6179037 |
| COLEY, DARNELL | 8/7/2017-8/13/2017 | 8/22/2017 | 19.08 | 20.00 | 381.60 | 320.40 | 60.60 | 0.60 | 320.40 | 6179038 |
| CORTES,JR, ORLANDO | 8/7/2017-8/13/2017 | 8/22/2017 | 34.23 | 20.00 | 636.60 | 463.41 | 172.59 | 0.60 | - | 6179039 |
| COWAN, KEVIN M | 8/7/2017-8/13/2017 | 8/22/2017 | 39.55 | 20.00 | 793.00 | 565.60 | 226.80 | 0.60 | 565.60 | 6179040 |
| DAVIS, FREDDIE | 8/7/2017-8/13/2017 | 8/22/2017 | 20.92 | 20.00 | 418.40 | 330.69 | 87.11 | 0.60 | 330.69 | 6179041 |
| FLORENTINO, JOSE | 8/7/2017-8/13/2017 | 8/22/2017 | 50.75 | 20.00 | 1,122.50 | 567.43 | 369.97 | 185.10 | 567.43 | 6179042 |
| FRANCOIS, SMATH | 8/7/2017-8/13/2017 | 8/22/2017 | 48.05 | 20.00 | 1,041.50 | 740.00 | 291.67 | 9.83 | 740.00 | 6179043 |
| GUILLAUME, LYNN-ERIC | 8/7/2017-8/13/2017 | 8/22/2017 | 12.00 | 20.00 | 240.00 | 216.94 | 22.46 | 0.60 | 216.94 | 6179044 |
| HARDING, EARL P | 8/7/2017-8/13/2017 | 8/22/2017 | 47.08 | 20.00 | 1,012.40 | 851.11 | 160.69 | 0.60 | 851.11 | 6179045 |
| HO, CHI HANG | 8/7/2017-8/13/2017 | 8/22/2017 | 61.85 | 20.00 | 1,455.50 | 950.28 | 495.39 | 9.83 | 950.28 | 6179046 |
| HOYT,JR, DAVID A | 8/7/2017-8/13/2017 | 8/22/2017 | 23.17 | 20.00 | 463.40 | 405.20 | 57.60 | 0.60 | - | 6179048 |
| HUGGINS, THOMAS | 8/7/2017-8/13/2017 | 8/22/2017 | 36.27 | 20.00 | 725.40 | 563.73 | 151.84 | 9.83 | 563.73 | 6179049 |
| JOLVERT, RUDOLPHO E | 8/7/2017-8/13/2017 | 8/22/2017 | 57.98 | 20.00 | 1,339.40 | 896.07 | 442.73 | 0.60 | - | 6179050 |
| MCCLENDON, ANTHONY | 8/7/2017-8/13/2017 | 8/22/2017 | 24.08 | 20.00 | 481.60 | 359.67 | 121.33 | 0.60 | 359.67 | 6179051 |
| MEDINA, JOHN X | 8/7/2017-8/13/2017 | 8/22/2017 | 50.88 | 20.00 | 1,126.40 | 773.62 | 352.18 | 0.60 | 773.62 | 6179052 |
| MERRILL, MICHAEL J | 8/7/2017-8/13/2017 | 8/22/2017 | 38.50 | 20.00 | 674.00 | 561.53 | 111.87 | 0.60 | - | 6179053 |
| MORETA, MIGUEL | 8/7/2017-8/13/2017 | 8/22/2017 | 47.17 | 20.00 | 1,015.10 | 562.75 | 451.75 | 0.60 | 562.75 | 6179054 |
| NATHANIEL, DAVID D | 8/7/2017-8/13/2017 | 8/22/2017 | 43.50 | 20.00 | 905.00 | 684.18 | 220.22 | 0.60 | - | 6179055 |
| NORTON, JEFFREY | 8/7/2017-8/13/2017 | 8/22/2017 | 56.28 | 20.00 | 1,288.40 | 846.08 | 371.05 | 71.27 | 846.08 | 6179056 |
| OUTRAM, KWANE A | 8/7/2017-8/13/2017 | 8/22/2017 | 23.88 | 20.00 | 477.60 | 356.97 | 120.03 | 0.60 | 356.97 | 6179057 |
| PERRY, ZENNIE B | 8/7/2017-8/13/2017 | 8/22/2017 | 22.00 | 20.00 | 440.00 | 355.72 | 83.68 | 0.60 | 355.72 | 6179058 |
| RAMIREZ, EDWIN | 8/7/2017-8/13/2017 | 8/22/2017 | 56.35 | 20.00 | 1,290.50 | 846.90 | 443.00 | 0.60 | 846.90 | 6179059 |
| RAMLOGAN, BABOORAM | 8/7/2017-8/13/2017 | 8/22/2017 | 40.48 | 20.00 | 814.40 | 621.82 | 191.98 | 0.60 | 621.82 | 6179060 |
| RODRIGUEZ, PAUL | 8/7/2017-8/13/2017 | 8/22/2017 | 49.08 | 20.00 | 1,117.40 | 759.30 | 348.27 | 9.83 | 759.30 | 6179061 |
| SANTANA, SONIA | 8/7/2017-8/13/2017 | 8/22/2017 | 37.33 | 20.00 | 761.60 | 570.66 | 190.34 | 0.60 | 570.66 | 6179062 |
| SELASSIE, KIMANI | 8/7/2017-8/13/2017 | 8/22/2017 | 32.02 | 20.00 | 640.40 | 524.36 | 115.44 | 0.60 | 524.36 | 6179063 |
| SIQUEIRA, ALBERTO | 8/7/2017-8/13/2017 | 8/22/2017 | 59.62 | 20.00 | 1,388.60 | 992.12 | 395.88 | 0.60 | 992.12 | 6179064 |
| SISSOKO, CHEICKNA | 8/7/2017-8/13/2017 | 8/22/2017 | 54.65 | 20.00 | 1,239.50 | 915.30 | 323.60 | 0.60 | - | 6179065 |
| SPRIGGS, LARRY E | 8/7/2017-8/13/2017 | 8/22/2017 | 53.55 | 20.00 | 1,206.50 | 799.45 | 406.45 | 0.60 | 799.45 | 6179066 |
| THOMPSON, REGINALD | 8/7/2017-8/13/2017 | 8/22/2017 | 52.10 | 20.00 | 1,163.00 | 773.51 | 302.45 | 87.04 | - | 6179067 |
| TYSON, MARK | 8/7/2017-8/13/2017 | 8/22/2017 | 56.73 | 20.00 | 1,301.90 | 838.18 | 350.62 | 113.10 | 838.18 | 6179068 |
| VERETINOV, ROSTISLOV | 8/7/2017-8/13/2017 | 8/22/2017 | 32.50 | 20.00 | 650.00 | 486.09 | 163.31 | 0.60 | 486.09 | 6179069 |
| WILLFORM, KENYATTA W | 8/7/2017-8/13/2017 | 8/22/2017 | 23.35 | 20.00 | 467.00 | 349.85 | 116.55 | 0.60 | - | 6179070 |

CONFIDENTIAL

D012832

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LINDELL | 8/7/2017-8/13/2017 | 8/22/2017 | 48.68 | 20.00 | 1,060.40 | 707.59 | 342.98 | 9.83 | | 6179071 |
| WRIGHT, DANNY | 8/7/2017-8/13/2017 | 8/22/2017 | 28.92 | 20.00 | 578.40 | 436.37 | 141.43 | 0.60 | 436.37 | 6179072 |
| ADAMS, KEVIN T | 8/14/2017-8/20/2017 | 8/29/2017 | 47.27 | 20.00 | 1,018.10 | 683.68 | 324.59 | 9.83 | - | 6207599 |
| ATKINSON, LAWRENCE | 8/14/2017-8/20/2017 | 8/29/2017 | 57.58 | 20.00 | 1,327.40 | 897.44 | 420.13 | 9.83 | 897.44 | 6207600 |
| BELETE, TSEGAYE T | 8/14/2017-8/20/2017 | 8/29/2017 | 53.83 | 20.00 | 1,214.90 | 876.67 | 337.63 | 0.60 | 876.67 | 6207601 |
| BONILLA, JULIO | 8/14/2017-8/20/2017 | 8/29/2017 | 45.43 | 20.00 | 962.90 | 641.69 | 320.61 | 0.60 | 641.69 | 6207602 |
| BURTON, WILLIAM | 8/14/2017-8/20/2017 | 8/29/2017 | 50.23 | 20.00 | 1,106.90 | 866.77 | 230.30 | 9.83 | 866.77 | 6207603 |
| CABAL, ROLANDO | 8/14/2017-8/20/2017 | 8/29/2017 | 65.20 | 20.00 | 1,556.00 | 996.77 | 558.63 | 0.60 | 996.77 | 6207604 |
| CARABALLO, LYSETTE | 8/14/2017-8/20/2017 | 8/29/2017 | 45.68 | 20.00 | 970.40 | 676.17 | 284.40 | 9.83 | 676.17 | 6207605 |
| CHUNTON, JADCHAND | 8/14/2017-8/20/2017 | 8/29/2017 | 63.08 | 20.00 | 1,492.40 | 980.34 | 511.46 | 0.60 | 980.34 | 6207606 |
| COLEY, DARNELL | 8/14/2017-8/20/2017 | 8/29/2017 | 25.88 | 20.00 | 517.60 | 418.99 | 98.01 | 0.60 | 418.99 | 6207607 |
| CORTES,JR, ORLANDO | 8/14/2017-8/20/2017 | 8/29/2017 | 57.17 | 20.00 | 1,315.10 | 860.78 | 453.72 | 0.60 | | 6207608 |
| DAVIS, FREDDIE | 8/14/2017-8/20/2017 | 8/29/2017 | 35.52 | 20.00 | 710.40 | 526.29 | 183.51 | 0.60 | 526.29 | 6207609 |
| FLORENTINO, JOSE | 8/14/2017-8/20/2017 | 8/29/2017 | 48.17 | 20.00 | 1,045.10 | 523.68 | 336.32 | 185.10 | 523.68 | 6207610 |
| FORD, DONNIE T | 8/14/2017-8/20/2017 | 8/29/2017 | 32.80 | 16.50 | 541.20 | 438.70 | 101.90 | 0.60 | 438.70 | 6207644 |
| FRANCOIS, SMAITH | 8/14/2017-8/20/2017 | 8/29/2017 | 48.93 | 20.00 | 1,067.90 | 754.94 | 303.13 | 9.83 | 754.94 | 6207611 |
| GUILLAUME, LYNN-ERIC | 8/14/2017-8/20/2017 | 8/29/2017 | 13.00 | 20.00 | 260.00 | 234.16 | 25.24 | 0.60 | 234.16 | 6207612 |
| HARDING, EARL P | 8/14/2017-8/20/2017 | 8/29/2017 | 50.70 | 20.00 | 1,121.00 | 923.39 | 197.01 | 0.60 | 923.39 | 6207613 |
| HO, CHI HANG | 8/14/2017-8/20/2017 | 8/29/2017 | 60.15 | 20.00 | 1,404.50 | 921.48 | 473.19 | 9.83 | 921.48 | 6207614 |
| HOWARD, AUSTIN K | 8/14/2017-8/20/2017 | 8/29/2017 | 48.83 | 20.00 | 1,064.90 | 719.37 | 344.93 | 0.60 | 719.37 | 6207615 |
| HOYT,JR, DAVID A | 8/14/2017-8/20/2017 | 8/29/2017 | 26.33 | 20.00 | 526.60 | 457.21 | 68.79 | 0.60 | 457.21 | 6207616 |
| HUGGINS, THOMAS | 8/14/2017-8/20/2017 | 8/29/2017 | 47.70 | 20.00 | 1,031.00 | 780.40 | 240.77 | 9.83 | 780.40 | 6207617 |
| HUGGINS, THOMAS | 8/14/2017-8/20/2017 | 8/29/2017 | | . | 666.67 | 531.92 | 134.75 | . | 531.92 | 6207618 |
| JOUVERT, RUDOLPHO E | 8/14/2017-8/20/2017 | 8/29/2017 | 49.33 | 20.00 | 1,079.90 | 749.40 | 329.90 | 0.60 | 749.40 | 6207619 |
| MCCLENDON, ANTHONY | 8/14/2017-8/20/2017 | 8/29/2017 | 45.30 | 20.00 | 959.00 | 659.47 | 298.93 | 0.60 | 659.47 | 6207620 |
| MEDINA, JOHN X | 8/14/2017-8/20/2017 | 8/29/2017 | 57.00 | 20.00 | 1,310.00 | 877.37 | 432.03 | 0.60 | 877.37 | 6207621 |
| MERRILL, MICHAEL J | 8/14/2017-8/20/2017 | 8/29/2017 | 54.17 | 20.00 | 1,225.10 | 936.41 | 288.09 | 0.60 | 936.41 | 6207622 |
| MORETA, MIGUEL | 8/14/2017-8/20/2017 | 8/29/2017 | 48.30 | 20.00 | 1,049.00 | 581.92 | 466.48 | 0.60 | 581.92 | 6207623 |
| NORTON, JEFFREY | 8/14/2017-8/20/2017 | 8/29/2017 | 44.23 | 20.00 | 926.90 | 625.92 | 229.71 | 71.27 | 625.92 | 6207625 |
| NORTON, JEFFREY | 8/14/2017-8/20/2017 | 8/29/2017 | | . | 666.67 | 503.95 | 162.72 | . | 503.95 | 6207626 |
| OUTRAM, KWANE A | 8/14/2017-8/20/2017 | 8/29/2017 | 23.98 | 20.00 | 729.60 | 525.31 | 203.69 | 0.60 | 525.31 | 6207627 |
| PERRY, ZENNIE B | 8/14/2017-8/20/2017 | 8/29/2017 | 34.00 | 20.00 | 680.00 | 520.69 | 158.71 | 0.60 | 520.69 | 6207628 |
| RAMIREZ, EDWIN | 8/14/2017-8/20/2017 | 8/29/2017 | 47.30 | 20.00 | 1,019.90 | 693.40 | 325.00 | 0.60 | 693.40 | 6207629 |
| RODRIGUEZ, PAUL | 8/14/2017-8/20/2017 | 8/29/2017 | 61.55 | 20.00 | 1,446.50 | 945.21 | 491.46 | 9.83 | 945.21 | 6207630 |
| SANTANA, SONIA | 8/14/2017-8/20/2017 | 8/29/2017 | 36.92 | 20.00 | 738.40 | 554.21 | 183.59 | 0.60 | 554.21 | 6207631 |
| SELASSIE, KIMANI | 8/14/2017-8/20/2017 | 8/29/2017 | 57.75 | 20.00 | 1,332.50 | 967.96 | 363.94 | 0.60 | 967.96 | 6207632 |
| SIQUEIRA, ALBERTO | 8/14/2017-8/20/2017 | 8/29/2017 | 56.22 | 20.00 | 1,286.60 | 924.33 | 361.67 | 0.60 | 924.33 | 6207633 |
| SISSOKO, CHEICKNA | 8/14/2017-8/20/2017 | 8/29/2017 | 46.27 | 20.00 | 988.10 | 747.98 | 239.52 | 0.60 | 747.98 | 6207634 |
| SPRIGGS, LARRY E | 8/14/2017-8/20/2017 | 8/29/2017 | 56.95 | 20.00 | 1,308.50 | 857.06 | 450.84 | 0.60 | 857.06 | 6207635 |
| THOMPSON, REGINALD | 8/14/2017-8/20/2017 | 8/29/2017 | 57.77 | 20.00 | 1,333.10 | 869.67 | 376.39 | 87.04 | | 6207636 |
| TYSON, MARK | 8/14/2017-8/20/2017 | 8/29/2017 | 60.83 | 20.00 | 1,424.90 | 907.63 | 404.17 | 113.10 | 907.63 | 6207637 |
| VERETINOV, ROSTISLOV | 8/14/2017-8/20/2017 | 8/29/2017 | 33.73 | 20.00 | 674.60 | 502.46 | 171.54 | 0.60 | 502.46 | 6207638 |
| WILLFORM, KENYATTA W | 8/14/2017-8/20/2017 | 8/29/2017 | 22.08 | 20.00 | 691.60 | 500.02 | 190.98 | 0.60 | 500.02 | 6207639 |

CONFIDENTIAL

D012833

| Name | | 8/14/2017-8/20/2017 | 8/29/2017 | 54.92 | 20.00 | 1,247.60 | 813.45 | 424.32 | 9.83 | | 6207640 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LINDELL | | 8/14/2017-8/20/2017 | 8/29/2017 | 54.92 | 20.00 | 1,247.60 | 813.45 | 424.32 | 9.83 | | 6207640 |
| WRIGHT, DANNY | | 8/14/2017-8/20/2017 | 8/29/2017 | 31.58 | 20.00 | 631.60 | 471.77 | 159.23 | 0.60 | 471.77 | 6207641 |
| ADAMS, KEVIN T | | 8/21/2017-8/27/2017 | 9/5/2017 | 50.33 | 20.00 | 1,109.90 | 735.60 | 364.47 | 9.83 | | 6237459 |
| ANTELO, ERNESTO | | 8/21/2017-8/27/2017 | 9/5/2017 | 34.25 | 20.00 | 589.00 | 492.62 | 95.78 | 0.60 | | 6237460 |
| ATKINSON, LAWRENCE | | 8/21/2017-8/27/2017 | 9/5/2017 | 51.28 | 20.00 | 1,138.40 | 790.65 | 337.92 | 9.83 | 790.65 | 6237461 |
| BELETE, TSEGAYE T | | 8/21/2017-8/27/2017 | 9/5/2017 | 49.28 | 20.00 | 1,078.40 | 785.81 | 291.99 | 0.60 | 785.81 | 6237462 |
| BERNARD, HECTOR M | | 8/21/2017-8/27/2017 | 9/5/2017 | 29.25 | 20.00 | 489.00 | 432.90 | 55.50 | 0.60 | 432.90 | 6237463 |
| BONILLA, JULIO | | 8/21/2017-8/27/2017 | 9/5/2017 | 32.10 | 20.00 | 642.00 | 447.02 | 194.38 | 0.60 | 447.02 | 6237464 |
| BURTON, WILLIAM | | 8/21/2017-8/27/2017 | 9/5/2017 | 52.10 | 20.00 | 2,163.00 | 906.25 | 246.92 | 9.83 | 906.25 | 6237465 |
| CAIBAL, ROLANDO | | 8/21/2017-8/27/2017 | 9/5/2017 | 20.38 | 20.00 | 407.60 | 309.87 | 97.13 | 0.60 | 309.87 | 6237466 |
| CARABALLO, LYSETTE | | 8/21/2017-8/27/2017 | 9/5/2017 | 52.82 | 20.00 | 1,184.60 | 797.30 | 377.47 | 9.83 | 797.30 | 6237467 |
| CHUNTON, JADCHAND | | 8/21/2017-8/27/2017 | 9/5/2017 | 53.58 | 20.00 | 1,207.40 | 819.43 | 387.37 | 0.60 | 819.43 | 6237468 |
| COLEY, DARNELL | | 8/21/2017-8/27/2017 | 9/5/2017 | 4.88 | 20.00 | 97.60 | 89.53 | 7.47 | 0.60 | 89.53 | 6237469 |
| CORTES,JR, ORLANDO | | 8/21/2017-8/27/2017 | 9/5/2017 | 43.78 | 20.00 | 913.40 | 633.69 | 279.11 | 0.60 | | 6237470 |
| DAVIS, FREDDIE | | 8/21/2017-8/27/2017 | 9/5/2017 | 36.98 | 20.00 | 739.60 | 545.72 | 193.28 | 0.60 | 545.72 | 6237471 |
| FLORENTINO, JOSE | | 8/21/2017-8/27/2017 | 9/5/2017 | 50.57 | 20.00 | 1,117.10 | 564.38 | 367.62 | 185.10 | 564.38 | 6237472 |
| FRANCOIS, SMATH | | 8/21/2017-8/27/2017 | 9/5/2017 | 51.13 | 20.00 | 1,133.90 | 792.26 | 331.81 | 9.83 | 792.26 | 6237473 |
| HARDING, EARL P | | 8/21/2017-8/27/2017 | 9/5/2017 | 49.50 | 20.00 | 1,085.00 | 899.43 | 184.97 | 0.60 | 899.43 | 6237474 |
| HARPER, WAYNE A | | 8/21/2017-8/27/2017 | 9/5/2017 | 16.00 | | 224.00 | 182.11 | 41.29 | 0.60 | | 6237475 |
| HO, CHI HANG | | 8/21/2017-8/27/2017 | 9/5/2017 | 58.80 | 20.00 | 1,364.00 | 898.63 | 455.54 | 9.83 | 898.63 | 6237476 |
| HOWARD, AUSTIN K | | 8/21/2017-8/27/2017 | 9/5/2017 | 54.50 | 20.00 | 1,235.00 | 815.55 | 418.85 | 0.60 | 815.55 | 6237477 |
| HOYT,JR, DAVID A | | 8/21/2017-8/27/2017 | 9/5/2017 | 20.58 | 20.00 | 411.60 | 362.25 | 48.75 | 0.60 | 362.25 | 6237478 |
| HUGGINS, THOMAS | | 8/21/2017-8/27/2017 | 9/5/2017 | 39.95 | 20.00 | 799.00 | 615.90 | 173.27 | 9.83 | 615.90 | 6237479 |
| JOUVERT, RUDOLPHO E | | 8/21/2017-8/27/2017 | 9/5/2017 | 58.58 | 20.00 | 1,357.40 | 906.23 | 450.57 | 0.60 | 906.23 | 6237480 |
| MCCLENDON, ANTHONY | | 8/21/2017-8/27/2017 | 9/5/2017 | 53.88 | 20.00 | 1,216.40 | 805.03 | 410.77 | 0.60 | 805.03 | 6237481 |
| MEDINA, JOHN X | | 8/21/2017-8/27/2017 | 9/5/2017 | 53.62 | 20.00 | 1,208.60 | 820.11 | 387.89 | 0.60 | 820.11 | 6237482 |
| MERRILL, MICHAEL J | | 8/21/2017-8/27/2017 | 9/5/2017 | 58.50 | 20.00 | 1,355.00 | 1,022.81 | 331.59 | 0.60 | | 6237483 |
| MOLINA, RICHARD | | 8/21/2017-8/27/2017 | 9/5/2017 | 64.75 | 20.00 | 1,542.50 | 1,047.55 | 494.35 | 0.60 | | 6237484 |
| MOLINA, RICHARD | | 8/21/2017-8/27/2017 | 9/5/2017 | | | 224.00 | 200.71 | 23.29 | | | 6237485 |
| MORETA, MIGUEL | | 8/21/2017-8/27/2017 | 9/5/2017 | 52.48 | 20.00 | 1,174.40 | 652.85 | 520.95 | 0.60 | 652.85 | 6237486 |
| NATHANIEL, DAVID D | | 8/21/2017-8/27/2017 | 9/5/2017 | 44.00 | 20.00 | 920.00 | 694.17 | 225.23 | 0.60 | 694.17 | 6237487 |
| NORTON, JEFFREY | | 8/21/2017-8/27/2017 | 9/5/2017 | 32.10 | 20.00 | 642.00 | 433.08 | 137.65 | 71.27 | 433.08 | 6237488 |
| OUTRAM, KWANE A | | 8/21/2017-8/27/2017 | 9/5/2017 | 13.35 | 20.00 | 267.00 | 212.55 | 53.85 | 0.60 | 212.55 | 6237489 |
| PERRY, ZENNIE B | | 8/21/2017-8/27/2017 | 9/5/2017 | 32.42 | 20.00 | 648.40 | 499.66 | 148.14 | 0.60 | 499.66 | 6237490 |
| RAMIREZ, EDWIN | | 8/21/2017-8/27/2017 | 9/5/2017 | 55.07 | 20.00 | 1,252.10 | 825.21 | 426.29 | 0.60 | | 6237491 |
| RASHEED, SHAHAZAD | | 8/21/2017-8/27/2017 | 9/5/2017 | 37.00 | 13.25 | 490.25 | 399.22 | 90.43 | 0.60 | 399.22 | 6237525 |
| RODRIGUEZ, PAUL | | 8/21/2017-8/27/2017 | 9/5/2017 | 60.70 | 20.00 | 1,421.00 | 930.81 | 480.36 | 9.83 | 930.81 | 6237492 |
| SANTANA, SONIA | | 8/21/2017-8/27/2017 | 9/5/2017 | 32.08 | 20.00 | 641.60 | 485.58 | 155.42 | 0.60 | 485.58 | 6237493 |
| SELASSIE, KIMANI | | 8/21/2017-8/27/2017 | 9/5/2017 | 60.75 | 20.00 | 1,422.50 | 1,018.76 | 403.14 | 0.60 | 1,018.76 | 6237494 |
| SELASSIE, KIMANI | | 8/21/2017-8/27/2017 | 9/5/2017 | | | 250.00 | 223.10 | 26.90 | | 223.10 | 6237495 |
| SIQUEIRA, ALBERTO | | 8/21/2017-8/27/2017 | 9/5/2017 | 52.78 | 20.00 | 1,183.40 | 855.70 | 327.10 | 0.60 | 855.70 | 6237496 |
| SISSOKO, CHEICKNA | | 8/21/2017-8/27/2017 | 9/5/2017 | 55.50 | 20.00 | 1,265.00 | 932.24 | 332.16 | 0.60 | 932.24 | 6237497 |
| SPRIGGS, LARRY E | | 8/21/2017-8/27/2017 | 9/5/2017 | 56.33 | 20.00 | 1,289.90 | 846.57 | 442.73 | 0.60 | 846.57 | 6237498 |

CONFIDENTIAL

D012834

| Name | Date | Pay Period | Hours | Rate | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| STANCIL, RASHAD | 9/5/2017 | 8/21/2017-8/27/2017 | 14.25 |  | 199.50 | 171.28 | 27.62 | 0.60 | - | 6237499 |
| THOMPSON, REGINALD | 9/5/2017 | 8/21/2017-8/27/2017 | 50.07 | 20.00 | 1,102.10 | 739.07 | 275.59 | 87.04 | - | 6237500 |
| TYSON, MARK | 9/5/2017 | 8/21/2017-8/27/2017 | 48.33 | 20.00 | 1,049.90 | 684.40 | 252.40 | 113.10 | 684.40 | 6237501 |
| VERETINOV, ROSTISLOV | 9/5/2017 | 8/21/2017-8/27/2017 | 33.28 | 20.00 | 665.60 | 496.47 | 168.53 | 0.60 | 496.47 | 6237502 |
| WILLFORM, KENYATTA W | 9/5/2017 | 8/21/2017-8/27/2017 | 22.00 | 20.00 | 440.00 | 331.67 | 107.73 | 0.60 | 331.67 | 6237503 |
| WILLIAMS, LINDELL | 9/5/2017 | 8/21/2017-8/27/2017 | 59.25 | 20.00 | 1,377.50 | 886.78 | 480.89 | 9.83 | - | 6237504 |
| ADAMS, KEVIN T | 9/12/2017 | 8/28/2017-9/3/2017 | 43.00 | 20.00 | 940.00 | 639.50 | 290.67 | 9.83 | - | 6266187 |
| ANTELO, ERNESTO | 9/12/2017 | 8/28/2017-9/3/2017 | 43.42 | 20.00 | 902.60 | 710.10 | 191.90 | 0.60 | - | 6266188 |
| ATKINSON, LAWRENCE | 9/12/2017 | 8/28/2017-9/3/2017 | 43.83 | 20.00 | 964.90 | 692.53 | 262.54 | 9.83 | 692.53 | 6266189 |
| BELETE, TSEGAYE T | 9/12/2017 | 8/28/2017-9/3/2017 | 53.70 | 20.00 | 1,211.00 | 874.07 | 336.33 | 0.60 | 874.07 | 6266190 |
| BELETE, TSEGAYE T | 9/12/2017 | 8/28/2017-9/3/2017 |  |  | 300.00 | 253.01 | 46.99 | - | 253.01 | 6266191 |
| BONILLA, JULIO | 9/12/2017 | 8/28/2017-9/3/2017 | 28.80 | 20.00 | 626.00 | 436.37 | 189.03 | 0.60 | 436.37 | 6266193 |
| BROWN, PETRUS W | 9/12/2017 | 8/28/2017-9/3/2017 | 16.00 |  | 224.00 | 203.16 | 20.24 | 0.60 | - | 6266194 |
| BURTON, WILLIAM | 9/12/2017 | 8/28/2017-9/3/2017 | 49.85 | 20.00 | 1,145.50 | 893.94 | 241.73 | 9.83 | 893.94 | 6266195 |
| CARABALLO, LYSETTE | 9/12/2017 | 8/28/2017-9/3/2017 | 50.75 | 20.00 | 1,172.50 | 790.45 | 372.22 | 9.83 | 790.45 | 6266196 |
| CHUNTON, JADCHAND | 9/12/2017 | 8/28/2017-9/3/2017 | 50.65 | 20.00 | 1,169.50 | 797.98 | 370.92 | 0.60 | 797.98 | 6266197 |
| COLEY, DARNELL | 9/12/2017 | 8/28/2017-9/3/2017 | 5.35 | 20.00 | 157.00 | 142.65 | 13.75 | 0.60 | 142.65 | 6266198 |
| CORTES JR, ORLANDO | 9/12/2017 | 8/28/2017-9/3/2017 | 42.72 | 20.00 | 881.60 | 615.71 | 265.29 | 0.60 | - | 6266199 |
| DAVIS, FREDDIE | 9/12/2017 | 8/28/2017-9/3/2017 | 28.20 | 20.00 | 864.00 | 627.31 | 236.09 | 0.60 | 627.31 | 6266200 |
| FLORENTINO, JOSE | 9/12/2017 | 8/28/2017-9/3/2017 | 48.63 | 20.00 | 1,108.90 | 559.75 | 364.05 | 185.10 | 559.75 | 6266201 |
| FRANCOIS, SMATH | 9/12/2017 | 8/28/2017-9/3/2017 | 45.70 | 20.00 | 1,021.00 | 728.42 | 282.75 | 9.83 | 728.42 | 6266202 |
| GIBBS, BARRY A | 9/12/2017 | 8/28/2017-9/3/2017 | 53.75 | 20.00 | 1,212.50 | 824.38 | 387.52 | 0.60 | - | 6266203 |
| GIBBS, BARRY A | 9/12/2017 | 8/28/2017-9/3/2017 |  |  | 224.00 | 191.73 | 32.27 | - | - | 6266204 |
| GUILLAUME, LYNN-ERIC | 9/12/2017 | 8/28/2017-9/3/2017 | 12.00 | 20.00 | 290.00 | 259.98 | 29.42 | 0.60 | 259.98 | 6266205 |
| HARDING, EARL P | 9/12/2017 | 8/28/2017-9/3/2017 | 49.15 | 20.00 | 1,074.50 | 892.43 | 181.47 | 0.60 | 892.43 | 6266206 |
| HARPER, WAYNE A | 9/12/2017 | 8/28/2017-9/3/2017 | 46.00 | 20.00 | 980.00 | 671.35 | 308.05 | 0.60 | - | 6266207 |
| HO, CHI HANG | 9/12/2017 | 8/28/2017-9/3/2017 | 54.72 | 20.00 | 1,291.60 | 857.76 | 424.01 | 9.83 | 857.76 | 6266208 |
| HOYT JR, DAVID A | 9/12/2017 | 8/28/2017-9/3/2017 | 9.75 | 20.00 | 245.00 | 220.61 | 23.79 | 0.60 | 220.61 | 6266210 |
| HUGGINS, THOMAS | 9/12/2017 | 8/28/2017-9/3/2017 | 45.42 | 20.00 | 1,012.60 | 767.35 | 235.42 | 9.83 | 767.35 | 6266211 |
| JOUVERT, RUDOLPHO E | 9/12/2017 | 8/28/2017-9/3/2017 | 54.75 | 20.00 | 1,242.50 | 841.33 | 400.57 | 0.60 | 841.33 | 6266212 |
| MCCLENDON, ANTHONY | 9/12/2017 | 8/28/2017-9/3/2017 | 55.37 | 20.00 | 1,311.10 | 858.52 | 451.98 | 0.60 | 858.52 | 6266213 |
| MEDINA, JOHN X | 9/12/2017 | 8/28/2017-9/3/2017 | 49.95 | 20.00 | 1,098.50 | 757.83 | 340.07 | 0.60 | 757.83 | 6266214 |
| MEDINA, JOHN X | 9/12/2017 | 8/28/2017-9/3/2017 |  |  | 300.00 | 247.82 | 52.18 | - | - | 6266215 |
| MERRILL, MICHAEL J | 9/12/2017 | 8/28/2017-9/3/2017 | 54.83 | 20.00 | 1,244.90 | 949.59 | 294.71 | 0.60 | 247.82 | 6266216 |
| MOLINA, RICHARD | 9/12/2017 | 8/28/2017-9/3/2017 | 55.33 | 20.00 | 1,255.90 | 888.03 | 371.27 | 0.60 | - | 6266217 |
| MORETA, MIGUEL | 9/12/2017 | 8/28/2017-9/3/2017 | 15.33 | 20.00 | 306.60 | 103.34 | 202.66 | 0.60 | 103.34 | 6266218 |
| NATHANIEL, DAVID D | 9/12/2017 | 8/28/2017-9/3/2017 | 48.33 | 20.00 | 1,099.90 | 795.43 | 285.41 | 19.06 | 795.43 | 6266219 |
| OUTRAM, KWANE A | 9/12/2017 | 8/28/2017-9/3/2017 | 24.73 | 20.00 | 544.60 | 402.06 | 141.94 | 0.60 | 402.06 | 6266220 |
| PERRY, ZENNIE B | 9/12/2017 | 8/28/2017-9/3/2017 | 33.00 | 20.00 | 710.00 | 540.64 | 168.76 | 0.60 | 540.64 | 6266221 |
| RAMIREZ, EDWIN | 9/12/2017 | 8/28/2017-9/3/2017 | 53.30 | 20.00 | 1,249.00 | 625.97 | 424.93 | 198.10 | - | 6266222 |
| RODRIGUEZ, PAUL | 9/12/2017 | 8/28/2017-9/3/2017 | 55.78 | 20.00 | 1,303.40 | 864.43 | 429.14 | 9.83 | 864.43 | 6266223 |
| SANTANA, SONIA | 9/12/2017 | 8/28/2017-9/3/2017 | 39.25 | 20.00 | 785.00 | 586.15 | 198.25 | 0.60 | 586.15 | 6266224 |
| SELASSIE, KIMANI | 9/12/2017 | 8/28/2017-9/3/2017 | 54.22 | 20.00 | 1,226.60 | 908.16 | 317.84 | 0.60 | 908.16 | 6266225 |

CONFIDENTIAL

D012835

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SIQUEIRA, ALBERTO | 8/28/2017-9/3/2017 | 9/12/2017 | 44.88 | 20.00 | 996.40 | 731.24 | 264.56 | 0.60 | 731.24 | 6266226 |
| SISSOKO, CHEICKNA | 8/28/2017-9/3/2017 | 9/12/2017 | 52.25 | 20.00 | 1,217.50 | 900.66 | 316.24 | 0.60 | 900.66 | 6266227 |
| SPRIGGS, LARRY E | 8/28/2017-9/3/2017 | 9/12/2017 | 54.08 | 20.00 | 1,272.40 | 836.67 | 435.13 | 0.60 | 836.67 | 6266228 |
| STANCIL, RASHAD | 8/28/2017-9/3/2017 | 9/12/2017 | 43.00 | 20.00 | 890.00 | 639.93 | 249.47 | 0.60 | - | 6266229 |
| THOMPSON, REGINALD | 8/28/2017-9/3/2017 | 9/12/2017 | 49.50 | 20.00 | 1,145.00 | 763.33 | 294.63 | 87.04 | - | 6266230 |
| TODD, VINCENT | 8/28/2017-9/3/2017 | 9/12/2017 | 16.00 | - | 224.00 | 200.11 | 23.29 | 0.60 | - | 6266231 |
| TYSON, MARK | 8/28/2017-9/3/2017 | 9/12/2017 | 50.90 | 20.00 | 1,177.00 | 767.62 | 296.28 | 113.10 | 767.62 | 6266232 |
| VERETINOV, ROSTISLOV | 8/28/2017-9/3/2017 | 9/12/2017 | 34.62 | 20.00 | 742.40 | 547.59 | 194.21 | 0.60 | 547.59 | 6266233 |
| WILFORM, KENYATTA W | 8/28/2017-9/3/2017 | 9/12/2017 | 20.55 | 20.00 | 461.00 | 345.81 | 114.59 | 0.60 | 345.81 | 6266234 |
| WILLIAMS, LINDELL | 8/28/2017-9/3/2017 | 9/12/2017 | 55.75 | 20.00 | 1,322.50 | 855.72 | 456.95 | 9.83 | - | 6266235 |
| ADAMS, KEVIN T | 9/4/2017-9/10/2017 | 9/19/2017 | 40.05 | 20.00 | 890.50 | 611.52 | 269.15 | 9.83 | 611.52 | 6291973 |
| ANTELO, ERNESTO | 9/4/2017-9/10/2017 | 9/19/2017 | 45.50 | 20.00 | 1,019.20 | 787.70 | 230.90 | 0.60 | - | 6291974 |
| ATKINSON, LAWRENCE | 9/4/2017-9/10/2017 | 9/19/2017 | 41.33 | 20.00 | 952.40 | 685.46 | 257.11 | 9.83 | 685.46 | 6291975 |
| BELETE, TSEGAYE T | 9/4/2017-9/10/2017 | 9/19/2017 | 50.17 | 20.00 | 1,112.40 | 808.45 | 303.35 | 0.60 | 808.45 | 6291976 |
| BERNARD, HECTOR M | 9/4/2017-9/10/2017 | 9/19/2017 | 33.42 | 20.00 | 740.90 | 621.34 | 118.96 | 0.50 | 621.34 | 6291977 |
| BONILLA, JULIO | 9/4/2017-9/10/2017 | 9/19/2017 | 24.58 | 20.00 | 560.80 | 392.94 | 167.26 | 0.60 | 392.94 | 6291978 |
| BROWN, PETRUS W | 9/4/2017-9/10/2017 | 9/19/2017 | 41.33 | 20.00 | 839.90 | 654.61 | 184.69 | 0.60 | - | 6291979 |
| BURTON, WILLIAM | 9/4/2017-9/10/2017 | 9/19/2017 | 45.65 | 20.00 | 1,000.50 | 791.86 | 198.81 | 9.83 | 791.86 | 6291980 |
| CARABALLO, LYSETTE | 9/4/2017-9/10/2017 | 9/19/2017 | 36.17 | 20.00 | 780.90 | 561.91 | 209.16 | 9.83 | 561.91 | 6291981 |
| CHUNTON, JADCHAND | 9/4/2017-9/10/2017 | 9/19/2017 | 46.48 | 20.00 | 994.40 | 698.98 | 294.82 | 0.60 | 698.98 | 6291982 |
| COLEY, DARNELL | 9/4/2017-9/10/2017 | 9/19/2017 | 10.12 | 20.00 | 247.70 | 220.39 | 26.71 | 0.60 | 220.39 | 6291983 |
| CORTES,JR, ORLANDO | 9/4/2017-9/10/2017 | 9/19/2017 | 32.83 | 20.00 | 759.40 | 545.34 | 213.66 | 0.60 | - | 6291984 |
| DAVIS, FREDDIE | 9/4/2017-9/10/2017 | 9/19/2017 | 32.48 | 20.00 | 701.60 | 520.43 | 180.57 | 0.60 | 520.43 | 6291985 |
| FLORENTINO, JOSE | 9/4/2017-9/10/2017 | 9/19/2017 | 35.67 | 20.00 | 713.40 | 330.03 | 198.27 | 185.10 | 330.03 | 6291986 |
| FRANCOIS, SMATH | 9/4/2017-9/10/2017 | 9/19/2017 | 41.83 | 20.00 | 854.90 | 626.98 | 218.09 | 9.83 | 626.98 | 6291987 |
| GIBBS, BARRY A | 9/4/2017-9/10/2017 | 9/19/2017 | 51.50 | 20.00 | 1,150.00 | 789.04 | 360.36 | 0.60 | 789.04 | 6291988 |
| GUILLAUME, LYNN-ERIC | 9/4/2017-9/10/2017 | 9/19/2017 | 16.70 | 20.00 | 334.00 | 296.31 | 37.09 | 0.60 | 296.31 | 6291989 |
| HARPER, WAYNE A | 9/4/2017-9/10/2017 | 9/19/2017 | 41.83 | 20.00 | 919.10 | 635.92 | 281.58 | 0.60 | - | 6291991 |
| HEERALALL, TILAK | 9/4/2017-9/10/2017 | 9/19/2017 | 40.50 | 15.95 | 709.78 | 580.21 | 128.97 | 0.60 | 580.21 | 6292044 |
| HEPPARD, JUSTINE J | 9/4/2017-9/10/2017 | 9/19/2017 | 25.00 | 11.00 | 275.00 | 229.90 | 44.50 | 0.60 | 229.90 | 6291961 |
| HERBERT, SHELDON | 9/4/2017-9/10/2017 | 9/19/2017 | 50.17 | 15.40 | 850.93 | 598.36 | 251.97 | 0.60 | 598.36 | 6292026 |
| HO, CHI HANG | 9/4/2017-9/10/2017 | 9/19/2017 | 46.78 | 20.00 | 1,034.80 | 712.59 | 312.38 | 9.83 | 712.59 | 6291992 |
| HOWARD, AUSTIN K | 9/4/2017-9/10/2017 | 9/19/2017 | 43.25 | 20.00 | 975.80 | 668.98 | 306.22 | 0.60 | 668.98 | 6291993 |
| HOYT,JR, DAVID A | 9/4/2017-9/10/2017 | 9/19/2017 | 23.33 | 20.00 | 716.60 | 599.98 | 116.02 | 0.60 | 599.98 | 6291994 |
| HUGGINS, THOMAS | 9/4/2017-9/10/2017 | 9/19/2017 | 12.50 | 20.00 | 314.20 | 259.09 | 45.28 | 9.83 | 259.09 | 6291995 |
| JOUVERT, RUDOLPHO E | 9/4/2017-9/10/2017 | 9/19/2017 | 34.60 | 20.00 | 692.00 | 514.05 | 177.35 | 0.60 | 514.05 | 6291996 |
| MCCLENDON, ANTHONY | 9/4/2017-9/10/2017 | 9/19/2017 | 32.75 | 20.00 | 765.80 | 549.40 | 215.80 | 0.60 | 549.40 | 6291997 |
| MEDINA, JOHN X | 9/4/2017-9/10/2017 | 9/19/2017 | 45.82 | 20.00 | 1,002.20 | 703.38 | 298.22 | 0.60 | 703.38 | 6291998 |
| MERRILL, MICHAEL J | 9/4/2017-9/10/2017 | 9/19/2017 | 49.58 | 20.00 | 1,126.60 | 870.86 | 255.14 | 0.60 | - | 6291999 |
| MOLINA, RICHARD | 9/4/2017-9/10/2017 | 9/19/2017 | 45.75 | 20.00 | 1,079.20 | 785.87 | 292.73 | 0.60 | 785.87 | 6292000 |
| MORETA, MIGUEL | 9/4/2017-9/10/2017 | 9/19/2017 | 19.50 | 20.00 | 390.00 | 161.28 | 228.12 | 0.60 | 161.28 | 6292001 |
| NATHANIEL, DAVID D | 9/4/2017-9/10/2017 | 9/19/2017 | 39.38 | 20.00 | 1,104.90 | 807.99 | 287.08 | 9.83 | 807.99 | 6292002 |
| NORTON, JEFFREY | 9/4/2017-9/10/2017 | 9/19/2017 | 35.78 | 20.00 | 715.60 | 485.25 | 159.08 | 71.27 | 485.25 | 6292003 |

CONFIDENTIAL

D012836

| Name | Week Period | Pay Date | Hours | 20.00 | Gross | Net | Taxes | Misc | Direct Dep. | Doc ID |
|---|---|---|---|---|---|---|---|---|---|---|
| OUTRAM, KWANE A | 9/4/2017-9/10/2017 | 9/19/2017 | 30.13 | 20.00 | 677.60 | 490.70 | 186.30 | 0.60 | 490.70 | 6292004 |
| PERRY, ZENNIE B | 9/4/2017-9/10/2017 | 9/19/2017 | 27.83 | 20.00 | 911.60 | 674.81 | 236.19 | 0.60 | 674.81 | 6292005 |
| RAMIREZ, EDWIN | 9/4/2017-9/10/2017 | 9/19/2017 | 47.10 | 20.00 | 1,050.30 | 513.61 | 338.59 | 198.10 | - | 6292006 |
| RODRIGUEZ, PAUL | 9/4/2017-9/10/2017 | 9/19/2017 | 49.20 | 20.00 | 1,076.00 | 735.89 | 330.28 | 9.83 | 735.89 | 6292007 |
| SANTANA, SONIA | 9/4/2017-9/10/2017 | 9/19/2017 | 35.17 | 20.00 | 703.40 | 529.40 | 173.40 | 0.60 | 529.40 | 6292008 |
| SIQUEIRA, ALBERTO | 9/4/2017-9/10/2017 | 9/19/2017 | 46.55 | 20.00 | 1,086.30 | 791.08 | 294.62 | 0.60 | 791.08 | 6292009 |
| SISSOKO, CHEICKNA | 9/4/2017-9/10/2017 | 9/19/2017 | 46.58 | 20.00 | 1,056.60 | 793.57 | 262.43 | 0.60 | 793.57 | 6292010 |
| SISSOKO, CHEICKNA | 9/4/2017-9/10/2017 | 9/19/2017 | - | 20.00 | 250.00 | 223.10 | 26.90 | 0.60 | 223.10 | 6292011 |
| SPRIGGS, LARRY E | 9/4/2017-9/10/2017 | 9/19/2017 | 47.68 | 20.00 | 1,055.60 | 714.10 | 340.90 | 0.60 | 714.10 | 6292012 |
| STANCIL, RASHAD | 9/4/2017-9/10/2017 | 9/19/2017 | 42.00 | 20.00 | 925.00 | 659.73 | 264.67 | 0.60 | - | 6292013 |
| THOMPSON, REGINALD | 9/4/2017-9/10/2017 | 9/19/2017 | 44.68 | 20.00 | 1,051.60 | 708.75 | 255.81 | 87.04 | - | 6292014 |
| TODD, VINCENT | 9/4/2017-9/10/2017 | 9/19/2017 | 41.00 | 20.00 | 830.00 | 631.09 | 198.31 | 0.60 | 631.09 | 6292015 |
| TYSON, MARK | 9/4/2017-9/10/2017 | 9/19/2017 | 43.97 | 20.00 | 985.20 | 641.32 | 230.78 | 113.10 | 641.32 | 6292016 |
| VERETINOV, ROSTISLOV | 9/4/2017-9/10/2017 | 9/19/2017 | 33.57 | 20.00 | 671.40 | 500.33 | 170.47 | 0.60 | 500.33 | 6292017 |
| WILLFORM, KENYATTA W | 9/4/2017-9/10/2017 | 9/19/2017 | 12.03 | 20.00 | 240.60 | 193.92 | 46.08 | 0.60 | 193.92 | 6292018 |
| WILLIAMS, LINDELL | 9/4/2017-9/10/2017 | 9/19/2017 | 46.00 | 20.00 | 1,040.00 | 696.05 | 334.12 | 9.83 | - | 6292020 |
| ADAMS, KEVIN T | 9/11/2017-9/17/2017 | 9/26/2017 | 43.12 | 20.00 | 893.60 | 613.27 | 270.50 | 9.83 | 613.27 | 6321833 |
| ANTELO, ERNESTO | 9/11/2017-9/17/2017 | 9/26/2017 | 44.50 | 20.00 | 935.00 | 731.66 | 202.74 | 0.60 | - | 6321834 |
| ATKINSON, LAWRENCE | 9/11/2017-9/17/2017 | 9/26/2017 | 49.75 | 20.00 | 1,092.50 | 764.68 | 317.99 | 9.83 | 764.68 | 6321835 |
| BELETE, TSEGAYE T | 9/11/2017-9/17/2017 | 9/26/2017 | 51.40 | 20.00 | 1,142.00 | 828.15 | 313.25 | 0.60 | 828.15 | 6321836 |
| BERNARD, HECTOR M | 9/11/2017-9/17/2017 | 9/26/2017 | 35.00 | 20.00 | 700.00 | 592.08 | 107.32 | 0.60 | 592.08 | 6321837 |
| BROWN, PETRUS W | 9/11/2017-9/17/2017 | 9/26/2017 | 36.83 | 20.00 | 736.60 | 585.88 | 150.12 | 0.60 | - | 6321838 |
| BURTON, WILLIAM | 9/11/2017-9/17/2017 | 9/26/2017 | 49.35 | 20.00 | 1,080.50 | 848.18 | 222.49 | 9.83 | 848.18 | 6321839 |
| CARABALLO, LYSETTE | 9/11/2017-9/17/2017 | 9/26/2017 | 50.97 | 20.00 | 1,129.10 | 765.92 | 353.35 | 9.83 | 765.92 | 6321840 |
| CHUNTON, JADCHAND | 9/11/2017-9/17/2017 | 9/26/2017 | 45.35 | 20.00 | 960.50 | 679.80 | 280.10 | 0.60 | 679.80 | 6321841 |
| CORTES,JR, ORLANDO | 9/11/2017-9/17/2017 | 9/26/2017 | 24.18 | 20.00 | 483.60 | 361.02 | 121.98 | 0.60 | - | 6321842 |
| DAVIS, FREDDIE | 9/11/2017-9/17/2017 | 9/26/2017 | 7.83 | 20.00 | 156.60 | 139.64 | 16.36 | 0.60 | 139.64 | 6321843 |
| FRANCOIS, SMATH | 9/11/2017-9/17/2017 | 9/26/2017 | 50.33 | 20.00 | 1,109.90 | 778.69 | 321.38 | 9.83 | 778.69 | 6321844 |
| GIBBS, BARRY A | 9/11/2017-9/17/2017 | 9/26/2017 | 46.33 | 20.00 | 989.90 | 698.51 | 290.79 | 0.60 | 698.51 | 6321845 |
| GUILLAUME, LYNN-ERIC | 9/11/2017-9/17/2017 | 9/26/2017 | 19.13 | 20.00 | 382.60 | 332.57 | 49.43 | 0.60 | 332.57 | 6321846 |
| HARPER, WAYNE A | 9/11/2017-9/17/2017 | 9/26/2017 | 47.25 | 20.00 | 1,017.50 | 692.57 | 324.33 | 0.60 | - | 6321849 |
| HO, CHI HANG | 9/11/2017-9/17/2017 | 9/26/2017 | 44.35 | 20.00 | 930.50 | 653.61 | 267.06 | 9.83 | 653.61 | 6321850 |
| HOWARD, AUSTIN K | 9/11/2017-9/17/2017 | 9/26/2017 | 48.08 | 20.00 | 1,042.40 | 706.64 | 335.16 | 0.60 | 706.64 | 6321851 |
| HOYT,JR, DAVID A | 9/11/2017-9/17/2017 | 9/26/2017 | 23.00 | 20.00 | 460.00 | 402.40 | 57.00 | 0.60 | 402.40 | 6321852 |
| HUGGINS, THOMAS | 9/11/2017-9/17/2017 | 9/26/2017 | 16.00 | - | 320.00 | 263.62 | 46.55 | 9.83 | 263.62 | 6321853 |
| MCCLENDON, ANTHONY | 9/11/2017-9/17/2017 | 9/26/2017 | 26.08 | 20.00 | 521.60 | 386.59 | 134.41 | 0.60 | 386.59 | 6321854 |
| MEDINA, JOHN X | 9/11/2017-9/17/2017 | 9/26/2017 | 45.12 | 20.00 | 953.60 | 675.91 | 277.09 | 0.60 | 675.91 | 6321855 |
| MERRILL, MICHAEL J | 9/11/2017-9/17/2017 | 9/26/2017 | 52.17 | 20.00 | 1,165.10 | 896.48 | 268.02 | 0.60 | - | 6321856 |
| MOLINA, RICHARD | 9/11/2017-9/17/2017 | 9/26/2017 | 50.25 | 20.00 | 1,107.50 | 801.86 | 305.04 | 0.60 | 801.86 | 6321857 |
| MORETA, MIGUEL | 9/11/2017-9/17/2017 | 9/26/2017 | 46.52 | 20.00 | 995.60 | 551.72 | 443.28 | 0.60 | 551.72 | 6321858 |
| NATHANIEL, DAVID D | 9/11/2017-9/17/2017 | 9/26/2017 | 25.35 | 20.00 | 507.00 | 404.66 | 92.51 | 9.83 | 404.66 | 6321859 |
| NORTON, JEFFREY | 9/11/2017-9/17/2017 | 9/26/2017 | 49.83 | 20.00 | 994.90 | 667.34 | 256.29 | 71.27 | 667.34 | 6321860 |
| OUTRAM, KWANE A | 9/11/2017-9/17/2017 | 9/26/2017 | 35.93 | 20.00 | 718.60 | 517.99 | 200.01 | 0.60 | 517.99 | 6321861 |

CONFIDENTIAL

D012837

| Name | Period | Pay Date | Hrs | | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRY, ZENNIE B | 9/11/2017-9/17/2017 | 9/26/2017 | 31.25 | 20.00 | 625.00 | 484.08 | 140.32 | 0.60 | 484.08 | 6321862 |
| RAMIREZ, EDWIN | 9/11/2017-9/17/2017 | 9/26/2017 | 49.60 | 20.00 | 1,088.00 | 534.92 | 354.98 | 198.10 | | 6321863 |
| RODRIGUEZ, PAUL | 9/11/2017-9/17/2017 | 9/26/2017 | 53.82 | 20.00 | 1,214.60 | 814.36 | 390.51 | 9.83 | 814.26 | 6321864 |
| SANTANA, SONIA | 9/11/2017-9/17/2017 | 9/26/2017 | 45.00 | 20.00 | 950.00 | 686.63 | 262.77 | 0.60 | 686.63 | 6321865 |
| SELASSIE, KIMANI | 9/11/2017-9/17/2017 | 9/26/2017 | 53.58 | 20.00 | 1,207.40 | 897.31 | 309.49 | 0.60 | 897.31 | 6321866 |
| SIQUEIRA, ALBERTO | 9/11/2017-9/17/2017 | 9/26/2017 | 44.57 | 20.00 | 937.10 | 691.78 | 244.72 | 0.60 | 691.78 | 6321867 |
| SISSOKO, CHEICKNA | 9/11/2017-9/17/2017 | 9/26/2017 | 32.50 | 20.00 | 650.00 | 521.44 | 127.96 | 0.60 | 521.44 | 6321868 |
| SPRIGGS, LARRY E | 9/11/2017-9/17/2017 | 9/26/2017 | 42.67 | 20.00 | 880.10 | 502.36 | 264.64 | 113.10 | 502.36 | 6321869 |
| STANCIL, RASHAD | 9/11/2017-9/12/2017 | 9/26/2017 | 43.75 | 20.00 | 912.50 | 652.65 | 259.25 | 0.60 | | 6321870 |
| THOMPSON, REGINALD | 9/11/2017-9/17/2017 | 9/26/2017 | 41.83 | 20.00 | 854.90 | 577.86 | 190.00 | 87.04 | | 6321871 |
| TODD, VINCENT | 9/11/2017-9/17/2017 | 9/26/2017 | 49.75 | 20.00 | 1,092.50 | 805.78 | 286.12 | 0.60 | 805.78 | 6321872 |
| TYSON, MARK | 9/11/2017-9/17/2017 | 9/26/2017 | 49.72 | 20.00 | 1,091.60 | 712.13 | 266.37 | 113.10 | 712.13 | 6321873 |
| TYSON, MARK | 9/11/2017-9/17/2017 | 9/26/2017 | | | 500.00 | 425.42 | 74.58 | | 425.42 | 6321874 |
| VERETINOV, ROSTISLOV | 9/11/2017-9/17/2017 | 9/26/2017 | 33.88 | 20.00 | 677.60 | 504.46 | 172.54 | 0.60 | 504.46 | 6321875 |
| WILFORM, KENYATTA W | 9/11/2017-9/12/2017 | 9/26/2017 | 9.28 | 20.00 | 185.60 | 152.92 | 32.08 | 0.60 | 152.92 | 6321876 |
| WILLIAMS, LINDELL | 9/11/2017-9/17/2017 | 9/26/2017 | 42.85 | 20.00 | 885.50 | 608.69 | 266.98 | 9.83 | | 6321877 |
| ADAMS, KEVIN T | 9/18/2017-9/24/2017 | 10/3/2017 | 44.93 | 20.00 | 947.90 | 643.98 | 294.09 | 9.83 | 643.98 | 6353818 |
| ANTELO, ERNESTO | 9/18/2017-9/24/2017 | 10/3/2017 | 31.58 | 20.00 | 631.60 | 523.37 | 107.63 | 0.60 | | 6353819 |
| ATKINSON, LAWRENCE | 9/18/2017-9/24/2017 | 10/3/2017 | 45.58 | 20.00 | 911.60 | 660.57 | 241.20 | 9.83 | 660.57 | 6353820 |
| BELETE, TSEGAYE T | 9/18/2017-9/24/2017 | 10/3/2017 | 48.52 | 20.00 | 1,055.60 | 770.64 | 284.36 | 0.60 | 770.64 | 6353821 |
| BERNARD, HECTOR M | 9/18/2017-9/24/2017 | 10/3/2017 | 42.92 | 20.00 | 902.60 | 737.03 | 164.97 | 0.60 | 737.03 | 6353822 |
| BROWN, PETRUS W | 9/18/2017-9/24/2017 | 10/3/2017 | 44.92 | 20.00 | 947.60 | 726.30 | 220.70 | 0.60 | | 6353823 |
| BURTON, WILLIAM | 9/18/2017-9/24/2017 | 10/3/2017 | 35.32 | 20.00 | 706.40 | 582.20 | 114.37 | 9.83 | 582.20 | 6353824 |
| CARABALLO, LYSETTE | 9/18/2017-9/24/2017 | 10/3/2017 | 48.38 | 20.00 | 1,051.40 | 721.97 | 319.60 | 9.83 | 721.97 | 6353825 |
| CHUNTON, JADCHAND | 9/18/2017-9/24/2017 | 10/3/2017 | 45.12 | 20.00 | 953.60 | 675.91 | 277.09 | 0.60 | 675.91 | 6353826 |
| COLON, KENNETH | 9/18/2017-9/24/2017 | 10/3/2017 | 20.25 | | 283.50 | 254.39 | 28.51 | 0.60 | | 6353827 |
| CORTES, JR, ORLANDO | 9/18/2017-9/24/2017 | 10/3/2017 | 32.80 | 20.00 | 906.00 | 629.51 | 275.89 | 0.60 | 629.77 | 6353828 |
| DAVIS, FREDDIE | 9/18/2017-9/24/2017 | 10/3/2017 | 20.65 | 20.00 | 413.00 | 327.01 | 85.39 | 0.60 | 327.01 | 6353829 |
| FLORENTINO, JOSE | 9/18/2017-9/24/2017 | 10/3/2017 | 45.07 | 20.00 | 952.10 | 471.07 | 295.93 | 185.10 | 471.07 | 6353830 |
| FRANCOIS, SMATH | 9/18/2017-9/24/2017 | 10/3/2017 | 42.70 | 20.00 | 881.00 | 644.37 | 280.80 | 9.83 | 644.37 | 6353831 |
| GIBBS, BARRY A | 9/18/2017-9/24/2017 | 10/3/2017 | 53.67 | 20.00 | 1,210.10 | 823.01 | 386.49 | 0.60 | 823.01 | 6353832 |
| GUILLAUME, LYNN-ERIC | 9/18/2017-9/24/2017 | 10/3/2017 | 17.60 | 20.00 | 352.00 | 309.80 | 41.60 | 0.60 | 309.80 | 6353833 |
| HARDING, EARL P | 9/18/2017-9/24/2017 | 10/3/2017 | 51.45 | 20.00 | 1,143.50 | 938.35 | 204.55 | 0.60 | 938.35 | 6353834 |
| HARPER, WAYNE A | 9/18/2017-9/24/2017 | 10/3/2017 | 45.17 | 20.00 | 955.10 | 657.27 | 297.23 | 0.60 | | 6353835 |
| HO, CHI HANG | 9/18/2017-9/24/2017 | 10/3/2017 | 51.53 | 20.00 | 1,345.90 | 775.40 | 360.67 | 9.83 | 775.40 | 6353836 |
| HOWARD, AUSTIN K | 9/18/2017-9/24/2017 | 10/3/2017 | 44.50 | 20.00 | 1,185.00 | 787.28 | 397.12 | 0.60 | 787.28 | 6353837 |
| HOYT, JR, DAVID A | 9/18/2017-9/24/2017 | 10/3/2017 | 21.42 | 20.00 | 428.40 | 376.27 | 51.53 | 0.60 | 376.27 | 6353838 |
| HUGGINS, THOMAS | 9/18/2017-9/24/2017 | 10/3/2017 | 50.33 | 20.00 | 1,109.90 | 836.35 | 263.72 | 9.83 | 836.35 | 6353839 |
| MCCLENDON, ANTHONY | 9/18/2017-9/24/2017 | 10/3/2017 | 24.85 | 20.00 | 497.00 | 370.04 | 126.36 | 0.60 | 370.04 | 6353840 |
| MEDINA, JOHN X | 9/18/2017-9/24/2017 | 10/3/2017 | 45.10 | 20.00 | 953.00 | 675.56 | 276.84 | 0.60 | 675.56 | 6353841 |
| MERRILL, MICHAEL J | 9/18/2017-9/24/2017 | 10/3/2017 | 40.08 | 20.00 | 1,052.40 | 821.49 | 230.31 | 0.60 | | 6353842 |
| MITCHELL, SHAKIMA P | 9/18/2017-9/24/2017 | 10/3/2017 | 6.00 | 11.00 | 66.00 | 58.17 | 7.23 | 0.60 | 58.17 | 6353799 |
| MOLINA, RICHARD | 9/18/2017-9/24/2017 | 10/3/2017 | 55.42 | 20.00 | 1,262.60 | 889.56 | 372.44 | 0.60 | 889.56 | 6353843 |

CONFIDENTIAL

D012838

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| MORETA, MIGUEL | 9/18/2017-9/24/2017 | 10/3/2017 | 45.35 | 20.00 | 960.50 | 531.87 | 428.03 | 0.60 | 531.87 | 6353844 |
| NORTON, JEFFREY | 9/18/2017-9/24/2017 | 10/3/2017 | 49.45 | 20.00 | 1,208.50 | 797.42 | 339.81 | 71.27 | 797.42 | 6353845 |
| OUTRAM, KWANE A | 9/18/2017-9/24/2017 | 10/3/2017 | 34.72 | 20.00 | 694.40 | 501.89 | 191.91 | 0.60 | 501.89 | 6353846 |
| PERRY, ZENNIE B | 9/18/2017-9/24/2017 | 10/3/2017 | 35.75 | 20.00 | 715.00 | 543.97 | 170.43 | 0.60 | 543.97 | 6353847 |
| RAMIREZ, EDWIN | 9/18/2017-9/24/2017 | 10/3/2017 | 44.32 | 20.00 | 929.60 | 445.35 | 286.15 | 198.10 | - | 6353848 |
| RODRIGUEZ, PAUL | 9/18/2017-9/24/2017 | 10/3/2017 | 52.48 | 20.00 | 1,174.40 | 791.54 | 373.03 | 9.83 | 791.54 | 6353849 |
| SANTANA, SONIA | 9/18/2017-9/24/2017 | 10/3/2017 | 40.67 | 20.00 | 820.10 | 607.53 | 211.97 | 0.60 | 607.53 | 6353850 |
| SELASSIE, KIMANI | 9/18/2017-9/24/2017 | 10/3/2017 | 53.12 | 20.00 | 1,193.60 | 889.51 | 303.49 | 0.60 | 889.51 | 6353851 |
| SIQUEIRA, ALBERTO | 9/18/2017-9/24/2017 | 10/3/2017 | 44.43 | 20.00 | 932.90 | 688.98 | 243.32 | 0.60 | 688.98 | 6353852 |
| SISSOKO, CHEICKNA | 9/18/2017-9/24/2017 | 10/3/2017 | 46.92 | 20.00 | 1,007.60 | 760.97 | 246.03 | 0.60 | 760.97 | 6353853 |
| SPRIGGS, LARRY E | 9/18/2017-9/24/2017 | 10/3/2017 | 48.52 | 20.00 | 1,055.60 | 601.60 | 340.90 | 113.10 | 601.60 | 6353854 |
| STANCIL, RASHAD | 9/18/2017-9/24/2017 | 10/3/2017 | 37.17 | 20.00 | 743.40 | 546.18 | 196.62 | 0.60 | - | 6353855 |
| THOMPSON, REGINALD | 9/18/2017-9/24/2017 | 10/3/2017 | 48.82 | 20.00 | 1,064.60 | 717.40 | 260.16 | 87.04 | - | 6353856 |
| TODD, VINCENT | 9/18/2017-9/24/2017 | 10/3/2017 | 41.08 | 20.00 | 832.40 | 632.69 | 199.11 | 0.60 | 632.69 | 6353857 |
| TYSON, MARK | 9/18/2017-9/24/2017 | 10/3/2017 | 46.32 | 20.00 | 989.60 | 644.25 | 232.25 | 113.10 | 644.25 | 6353858 |
| VERETINOV, ROSTISLOV | 9/18/2017-9/24/2017 | 10/3/2017 | 34.05 | 20.00 | 681.00 | 506.73 | 173.67 | 0.60 | 506.73 | 6353859 |
| WILLIAMS, LINDELL | 9/18/2017-9/24/2017 | 10/3/2017 | 41.67 | 20.00 | 850.10 | 588.66 | 251.61 | 9.83 | - | 6353860 |
| ADAMS, KEVIN T | 9/25/2017-10/1/2017 | 10/10/2017 | 38.42 | 20.00 | 818.40 | 570.74 | 237.83 | 9.83 | 570.74 | 6382981 |
| ANTELO, ERNESTO | 9/25/2017-10/1/2017 | 10/10/2017 | 48.00 | 20.00 | 1,090.00 | 834.81 | 254.59 | 0.60 | 834.81 | 6382982 |
| ATKINSON, LAWRENCE | 9/25/2017-10/1/2017 | 10/10/2017 | 50.98 | 20.00 | 1,179.40 | 813.83 | 355.74 | 9.83 | 813.83 | 6382983 |
| BELETE, TSEGAYE T | 9/25/2017-10/1/2017 | 10/10/2017 | 55.92 | 20.00 | 1,327.60 | 951.59 | 375.41 | 0.60 | 951.59 | 6382984 |
| BERNARD, HECTOR M | 9/25/2017-10/1/2017 | 10/10/2017 | 30.25 | 20.00 | 655.00 | 559.78 | 94.62 | 0.60 | 559.78 | 6382985 |
| BROWN, PETRUS W | 9/25/2017-10/1/2017 | 10/10/2017 | 53.00 | 20.00 | 1,190.00 | 887.60 | 301.80 | 0.60 | 887.60 | 6382986 |
| CARABALLO, LYSETTE | 9/25/2017-10/1/2017 | 10/10/2017 | 44.92 | 20.00 | 997.60 | 691.55 | 296.22 | 9.83 | 691.55 | 6382987 |
| CHUNTON, JADCHAND | 9/25/2017-10/1/2017 | 10/10/2017 | 55.05 | 20.00 | 1,251.50 | 844.35 | 406.55 | 0.60 | 844.35 | 6382988 |
| COLON, KENNETH | 9/25/2017-10/1/2017 | 10/10/2017 | 51.50 | 20.00 | 1,145.00 | 829.31 | 315.09 | 0.60 | 829.31 | 6382989 |
| CORTES,JR, ORLANDO | 9/25/2017-10/1/2017 | 10/10/2017 | 25.80 | 20.00 | 566.00 | 416.41 | 148.99 | 0.60 | - | 6382990 |
| DAVIS, FREDDIE | 9/25/2017-10/1/2017 | 10/10/2017 | 20.47 | 20.00 | 459.40 | 358.35 | 100.45 | 0.60 | 358.35 | 6382991 |
| FLORENTINO, JOSE | 9/25/2017-10/1/2017 | 10/10/2017 | 47.27 | 20.00 | 1,068.10 | 536.67 | 346.33 | 185.10 | 536.67 | 6382992 |
| FRANCOIS, SMATH | 9/25/2017-10/1/2017 | 10/10/2017 | 35.82 | 20.00 | 766.40 | 568.09 | 188.48 | 9.83 | 568.09 | 6382993 |
| GIBBS, BARRY A | 9/25/2017-10/1/2017 | 10/10/2017 | 55.00 | 20.00 | 1,300.00 | 873.82 | 425.58 | 0.60 | 873.82 | 6382994 |
| GUILLAUME, LYNN-ERIC | 9/25/2017-10/1/2017 | 10/10/2017 | 12.80 | 20.00 | 306.00 | 273.70 | 31.70 | 0.60 | 273.70 | 6382995 |
| HARDING, EARL P | 9/25/2017-10/1/2017 | 10/10/2017 | 47.75 | 20.00 | 1,082.50 | 897.75 | 184.15 | 0.60 | 897.75 | 6382996 |
| HO, CHI HANG | 9/25/2017-10/1/2017 | 10/10/2017 | 54.22 | 20.00 | 1,276.60 | 849.29 | 417.48 | 9.83 | 849.29 | 6382998 |
| HOWARD, AUSTIN K | 9/25/2017-10/1/2017 | 10/10/2017 | 43.75 | 20.00 | 962.50 | 661.45 | 300.45 | 0.60 | 661.45 | 6382999 |
| HOYT,JR, DAVID A | 9/25/2017-10/1/2017 | 10/10/2017 | 19.92 | 20.00 | 448.40 | 392.85 | 54.95 | 0.60 | 392.85 | 6383000 |
| HUGGINS, THOMAS | 9/25/2017-10/1/2017 | 10/10/2017 | 48.57 | 20.00 | 1,107.10 | 834.36 | 262.91 | 9.83 | 834.36 | 6383001 |
| MCCLENDON, ANTHONY | 9/25/2017-10/1/2017 | 10/10/2017 | 25.70 | 20.00 | 564.00 | 415.08 | 148.32 | 0.60 | 415.08 | 6383002 |
| MEDINA, JOHN X | 9/25/2017-10/1/2017 | 10/10/2017 | 46.22 | 20.00 | 1,036.60 | 722.83 | 313.17 | 0.60 | 722.83 | 6383003 |
| MERRILL, MICHAEL J | 9/25/2017-10/1/2017 | 10/10/2017 | 51.75 | 20.00 | 1,202.50 | 921.37 | 280.53 | 0.60 | - | 6383004 |
| MITCHELL, SHAKIMA P | 9/25/2017-10/1/2017 | 10/10/2017 | 19.17 | 14.00 | 268.38 | 213.51 | 54.27 | 0.60 | 213.51 | 6383005 |
| MOLINA, RICHARD | 9/25/2017-10/1/2017 | 10/10/2017 | 35.17 | 20.00 | 703.40 | 542.93 | 159.87 | 0.60 | 542.93 | 6383006 |
| MORETA, MIGUEL | 9/25/2017-10/1/2017 | 10/10/2017 | 46.72 | 20.00 | 1,051.60 | 583.40 | 467.60 | 0.60 | 583.40 | 6383007 |

CONFIDENTIAL

D012839

| Name | Period | Date | Period | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTON, JEFFREY | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 49.13 | 20.00 | 1,123.90 | 745.90 | 306.73 | 71.27 | 745.90 | 6383008 |
| OUTRAM, KWANE A | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 18.90 | 20.00 | 428.00 | 323.59 | 103.81 | 0.60 | 323.59 | 6383009 |
| PENA, FRANKLIN R | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 28.00 | - | 392.00 | 310.96 | 80.44 | 0.60 | | 6383010 |
| PERRY, ZENNIE B | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 34.67 | 20.00 | 743.40 | 562.88 | 179.92 | 0.60 | 562.88 | 6383011 |
| RAMIREZ, EDWIN | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 48.40 | 20.00 | 1,102.00 | 542.85 | 361.05 | 198.10 | | 6383012 |
| RODRIGUEZ, PAUL | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 53.87 | 20.00 | 1,296.10 | 860.30 | 425.97 | 9.83 | 860.30 | 6383013 |
| SANTANA, SONIA | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 42.82 | 20.00 | 934.60 | 677.25 | 256.75 | 0.60 | 677.25 | 6383014 |
| SELASSIE, KIMANI | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 56.25 | 20.00 | 1,287.50 | 942.55 | 344.35 | 0.60 | 942.55 | 6383015 |
| SIQUEIRA, ALBERTO | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 56.90 | 20.00 | 1,307.00 | 937.90 | 368.50 | 0.60 | 937.90 | 6383016 |
| SISSOKO, CHEICKNA | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 48.25 | 20.00 | 1,047.50 | 787.51 | 259.39 | 0.60 | 787.51 | 6383017 |
| SPRIGGS, LARRY E | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 47.45 | 20.00 | 1,073.50 | 611.72 | 348.68 | 113.10 | 611.72 | 6383018 |
| STANCIL, RASHAD | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 33.00 | 20.00 | 690.00 | 510.63 | 178.77 | 0.60 | | 6383019 |
| THOMPSON, REGINALD | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 51.75 | 20.00 | 1,202.50 | 795.84 | 319.62 | 87.04 | | 6383020 |
| TODD, VINCENT | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 49.08 | 20.00 | 1,072.40 | 792.41 | 279.39 | 0.60 | 792.41 | 6383021 |
| TYSON, MARK | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 50.58 | 20.00 | 1,167.40 | 762.19 | 292.11 | 113.10 | 762.19 | 6383022 |
| VERETINOV, ROSTISLOV | 9/25/2017-10/1/2017 | 10/10/2017 | 9/25/2017-10/1/2017 | 32.17 | 20.00 | 693.40 | 514.98 | 177.82 | 0.60 | 514.98 | 6383023 |
| ADAMS, KEVIN T | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 57.25 | 20.00 | 1,317.50 | 852.91 | 454.76 | 9.83 | 852.91 | 6413020 |
| ANTELO, ERNESTO | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 48.75 | 20.00 | 1,312.50 | 982.89 | 329.01 | 0.60 | | 6413021 |
| ATKINSON, LAWRENCE | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 51.45 | 20.00 | 1,143.50 | 793.52 | 340.15 | 9.83 | 793.52 | 6413022 |
| BELETE, TSEGAYE T | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 59.25 | 20.00 | 1,377.50 | 984.75 | 392.15 | 0.60 | 984.75 | 6413023 |
| BERNARD, HECTOR M | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 4.25 | 20.00 | 85.00 | 77.90 | 6.50 | 0.60 | 77.90 | 6413024 |
| BROWN, PETRUS W | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 51.00 | 20.00 | 1,130.00 | 847.67 | 281.73 | 0.60 | | 6413025 |
| CARABALLO, LYSETTE | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 48.78 | 20.00 | 1,078.40 | 737.25 | 331.32 | 9.83 | 737.25 | 6413026 |
| CHUNTON, JADCHAND | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 53.78 | 20.00 | 1,213.40 | 822.82 | 389.98 | 0.60 | 822.82 | 6413027 |
| COLON, KENNETH | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 48.17 | 20.00 | 1,045.10 | 773.81 | 271.69 | 0.60 | | 6413028 |
| CORTES,JR, ORLANDO | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 27.23 | 20.00 | 544.60 | 402.06 | 141.94 | 0.60 | | 6413029 |
| DAVIS, FREDDIE | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 20.92 | 20.00 | 418.40 | 330.69 | 87.11 | 0.60 | 330.69 | 6413030 |
| FLORENTINO, JOSE | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 46.33 | 20.00 | 926.60 | 456.65 | 284.85 | 185.10 | 456.65 | 6413031 |
| FRANCOIS, SMATH | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 44.98 | 20.00 | 949.40 | 687.92 | 251.65 | 9.83 | 687.92 | 6413032 |
| GIBBS, BARRY A | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 53.58 | 20.00 | 1,457.40 | 962.68 | 494.12 | 0.60 | 962.68 | 6413033 |
| GUILLAUME, LYNN-ERIC | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 12.58 | 20.00 | 251.60 | 226.92 | 24.08 | 0.60 | 226.92 | 6413034 |
| HARDING, EARL P | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 48.78 | 20.00 | 1,063.40 | 885.05 | 177.75 | 0.60 | 885.05 | 6413035 |
| HO, CHI HANG | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 58.97 | 20.00 | 1,369.10 | 901.51 | 457.76 | 9.83 | 901.51 | 6413037 |
| HOWARD, AUSTIN K | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 49.33 | 20.00 | 1,079.90 | 727.85 | 351.45 | 0.60 | 727.85 | 6413038 |
| HOYT,JR, DAVID A | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 9.58 | 20.00 | 191.60 | 174.63 | 16.37 | 0.60 | 174.63 | 6413039 |
| HUGGINS, THOMAS | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 51.02 | 20.00 | 1,130.60 | 851.01 | 269.76 | 9.83 | 851.01 | 6413040 |
| JOSHUA, THOMAS A | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 39.00 | 20.00 | 684.00 | 497.49 | 185.91 | 0.60 | | 6413041 |
| MCCLENDON, ANTHONY | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 23.60 | 20.00 | 472.00 | 353.22 | 118.18 | 0.60 | 353.22 | 6413042 |
| MEDINA, JOHN X | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 52.53 | 20.00 | 1,175.90 | 801.61 | 373.69 | 0.60 | 801.61 | 6413043 |
| MERRILL, MICHAEL J | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 52.25 | 20.00 | 1,167.50 | 898.07 | 268.83 | 0.60 | | 6413044 |
| MORETA, MIGUEL | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 19.93 | 20.00 | 398.60 | 167.20 | 230.80 | 0.60 | 167.20 | 6413045 |
| NORTON, JEFFREY | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 54.07 | 20.00 | 1,222.10 | 805.70 | 345.13 | 71.27 | 805.70 | 6413046 |
| OUTRAM, KWANE A | 10/2/2017-10/8/2017 | 10/17/2017 | 10/2/2017-10/8/2017 | 50.00 | 20.00 | 1,100.00 | 739.21 | 360.19 | 0.60 | 739.21 | 6413047 |

CONFIDENTIAL

| Name | Period | Pay Date | Hours | Rate | C1 | C2 | C3 | C4 | C5 | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRY, ZENNIE B | 10/2/2017-10/8/2017 | 10/17/2017 | 34.67 | 20.00 | 693.40 | 529.60 | 163.20 | 0.60 | 529.60 | 6413048 |
| RAMIREZ, EDWIN | 10/2/2017-10/8/2017 | 10/17/2017 | 61.13 | 20.00 | 1,433.90 | 730.35 | 505.45 | 198.10 | - | 6413049 |
| RODRIGUEZ, PAUL | 10/2/2017-10/8/2017 | 10/17/2017 | 59.93 | 20.00 | 1,379.90 | 907.60 | 462.47 | 9.83 | 907.60 | 6413050 |
| SANTANA, SONIA | 10/2/2017-10/8/2017 | 10/17/2017 | 48.17 | 20.00 | 1,060.10 | 753.69 | 305.81 | 0.60 | 753.69 | 6413051 |
| SELASSIE, KIMANI | 10/2/2017-10/8/2017 | 10/17/2017 | 56.17 | 20.00 | 1,285.10 | 941.21 | 343.29 | 0.60 | 941.21 | 6413052 |
| SIQUEIRA, ALBERTO | 10/2/2017-10/8/2017 | 10/17/2017 | 56.77 | 20.00 | 1,303.10 | 935.32 | 367.18 | 0.60 | 935.32 | 6413053 |
| SISSOKO, CHEICKNA | 10/2/2017-10/8/2017 | 10/17/2017 | 49.02 | 20.00 | 1,070.60 | 802.90 | 267.10 | 0.60 | 802.90 | 6413054 |
| SPRIGGS, LARRY E | 10/2/2017-10/8/2017 | 10/17/2017 | 49.57 | 20.00 | 1,087.10 | 619.43 | 354.57 | 113.10 | 619.43 | 6413055 |
| STANCIL, RASHAD | 10/2/2017-10/8/2017 | 10/17/2017 | 36.08 | 20.00 | 971.60 | 686.08 | 284.92 | 0.60 | - | 6413056 |
| THOMPSON, REGINALD | 10/2/2017-10/8/2017 | 10/17/2017 | 54.35 | 20.00 | 1,230.50 | 811.68 | 331.78 | 87.04 | - | 6413057 |
| TODD, VINCENT | 10/2/2017-10/8/2017 | 10/17/2017 | 44.67 | 20.00 | 940.10 | 704.36 | 235.14 | 0.60 | 704.36 | 6413058 |
| TYSON, MARK | 10/2/2017-10/8/2017 | 10/17/2017 | 55.10 | 20.00 | 1,283.00 | 827.51 | 342.39 | 113.10 | 827.51 | 6413059 |
| VERETINOV, ROSTISLOV | 10/2/2017-10/8/2017 | 10/17/2017 | 34.08 | 20.00 | 681.60 | 507.12 | 173.88 | 0.60 | 507.12 | 6413060 |
| ADAMS, KEVIN T | 10/9/2017-10/15/2017 | 10/24/2017 | 49.97 | 20.00 | 1,099.10 | 729.48 | 359.79 | 9.83 | 729.48 | 6443999 |
| ANTELO, ERNESTO | 10/9/2017-10/15/2017 | 10/24/2017 | 45.00 | 20.00 | 950.00 | 741.64 | 207.76 | 0.60 | - | 6444000 |
| ATKINSON, LAWRENCE | 10/9/2017-10/15/2017 | 10/24/2017 | 53.50 | 20.00 | 1,220.00 | 836.79 | 373.38 | 9.83 | 836.79 | 6444001 |
| BELETE, TSEGAYE T | 10/9/2017-10/15/2017 | 10/24/2017 | 51.23 | 20.00 | 1,136.90 | 824.75 | 311.55 | 0.60 | 824.75 | 6444002 |
| BROWN, PETRUS W | 10/9/2017-10/15/2017 | 10/24/2017 | 49.83 | 20.00 | 1,094.90 | 824.32 | 269.98 | 0.60 | - | 6444003 |
| CARABALLO, LYSETTE | 10/9/2017-10/15/2017 | 10/24/2017 | 49.27 | 20.00 | 1,078.10 | 737.08 | 331.19 | 9.83 | 737.08 | 6444004 |
| CHUNTON, JADCHAND | 10/9/2017-10/15/2017 | 10/24/2017 | 41.07 | 20.00 | 832.10 | 605.20 | 226.30 | 0.60 | 605.20 | 6444005 |
| COLON, KENNETH | 10/9/2017-10/15/2017 | 10/24/2017 | 51.00 | 20.00 | 1,130.00 | 820.82 | 308.58 | 0.60 | - | 6444006 |
| CORTES,JR, ORLANDO | 10/9/2017-10/15/2017 | 10/24/2017 | 10.90 | 20.00 | 218.00 | 177.57 | 39.83 | 0.60 | - | 6444007 |
| DAVIS, FREDDIE | 10/9/2017-10/15/2017 | 10/24/2017 | 11.67 | 20.00 | 233.40 | 198.29 | 34.51 | 0.60 | 198.29 | 6444008 |
| FLORENTINO, JOSE | 10/9/2017-10/15/2017 | 10/24/2017 | 43.62 | 20.00 | 908.60 | 446.48 | 277.02 | 185.10 | 446.48 | 6444009 |
| FRANCOIS, SMATH | 10/9/2017-10/15/2017 | 10/24/2017 | 48.17 | 20.00 | 1,045.10 | 742.04 | 293.23 | 9.83 | 742.04 | 6444010 |
| GIBBS, BARRY A | 10/9/2017-10/15/2017 | 10/24/2017 | 51.50 | 20.00 | 1,160.00 | 794.69 | 364.71 | 0.60 | 794.69 | 6444011 |
| GUILLAUME, LYNN-ERIC | 10/9/2017-10/15/2017 | 10/24/2017 | 15.05 | 20.00 | 301.00 | 269.44 | 30.96 | 0.60 | 269.44 | 6444012 |
| HARDING, EARL P | 10/9/2017-10/15/2017 | 10/24/2017 | 51.15 | 20.00 | 1,134.50 | 932.36 | 201.54 | 0.60 | 932.36 | 6444013 |
| HO, CHI HANG | 10/9/2017-10/15/2017 | 10/24/2017 | 56.78 | 20.00 | 1,303.40 | 864.43 | 429.14 | 9.83 | 864.43 | 6444015 |
| HOWARD, AUSTIN K | 10/9/2017-10/15/2017 | 10/24/2017 | 48.50 | 20.00 | 1,055.00 | 713.76 | 340.64 | 0.60 | 713.76 | 6444016 |
| HOYT,JR, DAVID A | 10/9/2017-10/15/2017 | 10/24/2017 | 12.08 | 20.00 | 241.60 | 217.68 | 23.32 | 0.60 | 217.68 | 6444017 |
| HUGGINS, THOMAS | 10/9/2017-10/15/2017 | 10/24/2017 | 46.87 | 20.00 | 1,006.10 | 762.74 | 243.53 | 9.83 | 762.74 | 6444018 |
| JOSHUA, THOMAS A | 10/9/2017-10/15/2017 | 10/24/2017 | 27.50 | 20.00 | 550.00 | 407.93 | 141.47 | 0.60 | - | 6444019 |
| MCCLENDON, ANTHONY | 10/9/2017-10/15/2017 | 10/24/2017 | 33.43 | 20.00 | 668.60 | 484.72 | 183.28 | 0.60 | 484.72 | 6444020 |
| MEDINA, JOHN X | 10/9/2017-10/15/2017 | 10/24/2017 | 50.10 | 20.00 | 1,103.00 | 760.39 | 342.01 | 0.60 | 760.39 | 6444021 |
| MERRILL, MICHAEL J | 10/9/2017-10/15/2017 | 10/24/2017 | 54.95 | 20.00 | 1,248.50 | 951.99 | 295.91 | 0.60 | - | 6444022 |
| MORETA, MIGUEL | 10/9/2017-10/15/2017 | 10/24/2017 | 42.08 | 20.00 | 862.40 | 476.41 | 385.39 | 0.60 | 476.41 | 6444023 |
| NORTON, JEFFREY | 10/9/2017-10/15/2017 | 10/24/2017 | 56.73 | 20.00 | 1,301.90 | 854.29 | 376.34 | 71.27 | 854.29 | 6444024 |
| OUTRAM, KWANE A | 10/9/2017-10/15/2017 | 10/24/2017 | 35.45 | 20.00 | 709.00 | 511.60 | 196.80 | 0.60 | 511.60 | 6444025 |
| PERRY, ZENNIE B | 10/9/2017-10/15/2017 | 10/24/2017 | 33.00 | 20.00 | 660.00 | 507.38 | 152.02 | 0.60 | 507.38 | 6444026 |
| RAMIREZ, EDWIN | 10/9/2017-10/15/2017 | 10/24/2017 | 54.17 | 20.00 | 1,225.10 | 612.47 | 414.53 | 198.10 | - | 6444027 |
| RAMOS, JOHN | 10/9/2017-10/15/2017 | 10/24/2017 | 8.00 | - | 112.00 | 95.70 | 15.70 | 0.60 | 95.70 | 6444051 |
| RODRIGUEZ, PAUL | 10/9/2017-10/15/2017 | 10/24/2017 | 57.97 | 20.00 | 1,354.10 | 893.05 | 451.22 | 9.83 | 893.05 | 6444028 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA, SONIA | 10/9/2017-10/15/2017 | 10/24/2017 | 36.83 | 20.00 | 736.60 | 552.93 | 183.07 | 0.60 | 552.93 | 6444029 |
| SEELALL, KEESHAN | 10/9/2017-10/15/2017 | 10/24/2017 | 40.00 | 20.00 | 800.00 | 639.75 | 159.65 | 0.60 | 639.75 | 6444070 |
| SELASSIE, KIMANI | 10/9/2017-10/15/2017 | 10/24/2017 | 51.20 | 20.00 | 1,136.00 | 854.18 | 281.22 | 0.60 | 854.18 | 6444030 |
| SIQUEIRA, ALBERTO | 10/9/2017-10/15/2017 | 10/24/2017 | 59.43 | 20.00 | 1,382.90 | 988.34 | 393.96 | 0.60 | 988.34 | 6444031 |
| SISSOKO, CHEICKNA | 10/9/2017-10/15/2017 | 10/24/2017 | 51.00 | 20.00 | 1,130.00 | 842.42 | 286.98 | 0.60 | 842.42 | 6444032 |
| SPRIGGS, LARRY E | 10/9/2017-10/15/2017 | 10/24/2017 | 46.72 | 20.00 | 1,001.60 | 571.07 | 317.43 | 113.10 | 571.07 | 6444033 |
| STANCIL, RASHAD | 10/9/2017-10/15/2017 | 10/24/2017 | 38.25 | 20.00 | 765.00 | 400.05 | 203.85 | 161.10 | 400.05 | 6444034 |
| THOMPSON, REGINALD | 10/9/2017-10/15/2017 | 10/24/2017 | 46.32 | 20.00 | 989.60 | 667.49 | 235.07 | 87.04 | 667.49 | 6444035 |
| TODD, VINCENT | 10/9/2017-10/15/2017 | 10/24/2017 | 49.08 | 20.00 | 1,072.40 | 792.41 | 279.39 | 0.60 | 792.41 | 6444036 |
| TYSON, MARK | 10/9/2017-10/15/2017 | 10/24/2017 | 41.50 | 20.00 | 845.00 | 548.02 | 183.88 | 113.10 | 548.02 | 6444037 |
| VERETINOV, ROSTISLOV | 10/9/2017-10/15/2017 | 10/24/2017 | 33.40 | 20.00 | 668.00 | 498.07 | 169.33 | 0.60 | 498.07 | 6444038 |
| ADAMS, KEVIN T | 10/16/2017-10/22/2017 | 10/31/2017 | 47.55 | 20.00 | 1,026.50 | 688.43 | 328.24 | 9.83 | 688.43 | 6474441 |
| ANTELO, ERNESTO | 10/16/2017-10/22/2017 | 10/31/2017 | 56.00 | 20.00 | 1,280.00 | 961.26 | 318.14 | 0.60 | - | 6474442 |
| ATKINSON, LAWRENCE | 10/16/2017-10/22/2017 | 10/31/2017 | 53.02 | 20.00 | 1,190.60 | 820.17 | 360.60 | 9.83 | 820.17 | 6474443 |
| BELETE, TSEGAYE T | 10/16/2017-10/22/2017 | 10/31/2017 | 51.40 | 20.00 | 1,142.00 | 828.15 | 313.25 | 0.60 | 828.15 | 6474444 |
| BROWN, PETRUS W | 10/16/2017-10/22/2017 | 10/31/2017 | 51.42 | 20.00 | 1,392.60 | 1,022.34 | 369.66 | 0.60 | - | 6474445 |
| CARABALLO, LYSETTE | 10/16/2017-10/22/2017 | 10/31/2017 | 51.37 | 20.00 | 1,156.10 | 781.19 | 365.08 | 9.83 | 781.19 | 6474446 |
| CHUNTON, JADCHAND | 10/16/2017-10/22/2017 | 10/31/2017 | 60.02 | 20.00 | 1,400.60 | 928.52 | 471.48 | 0.60 | 928.52 | 6474447 |
| COLON, KENNETH | 10/16/2017-10/22/2017 | 10/31/2017 | 55.17 | 20.00 | 1,255.10 | 891.56 | 362.94 | 0.60 | - | 6474448 |
| CORTES, JR, ORLANDO | 10/16/2017-10/22/2017 | 10/31/2017 | 25.48 | 20.00 | 509.60 | 378.50 | 130.50 | 0.60 | - | 6474449 |
| DAVIS, FREDDIE | 10/16/2017-10/22/2017 | 10/31/2017 | 19.68 | 20.00 | 393.60 | 313.76 | 79.24 | 0.60 | 313.76 | 6474450 |
| FLORENTINO, JOSE | 10/16/2017-10/22/2017 | 10/31/2017 | 42.28 | 20.00 | 868.40 | 423.74 | 259.56 | 185.10 | 423.74 | 6474451 |
| FRANCOIS, SMATH | 10/16/2017-10/22/2017 | 10/31/2017 | 55.57 | 20.00 | 1,267.10 | 842.23 | 389.69 | 35.18 | 842.23 | 6474452 |
| GIBBS, BARRY A | 10/16/2017-10/22/2017 | 10/31/2017 | 54.58 | 20.00 | 1,252.40 | 846.95 | 404.85 | 0.60 | 846.95 | 6474453 |
| HARDING, EARL P | 10/16/2017-10/22/2017 | 10/31/2017 | 45.58 | 20.00 | 911.60 | 779.49 | 131.51 | 0.60 | 779.49 | 6474454 |
| HARPER, WAYNE A | 10/16/2017-10/22/2017 | 10/31/2017 | 53.00 | 20.00 | 1,190.00 | 790.10 | 399.30 | 0.60 | - | 6474455 |
| HO, CHI HANG | 10/16/2017-10/22/2017 | 10/31/2017 | 58.80 | 20.00 | 1,364.00 | 898.63 | 455.54 | 9.83 | 898.63 | 6474456 |
| HOWARD, AUSTIN K | 10/16/2017-10/22/2017 | 10/31/2017 | 48.17 | 20.00 | 3,045.10 | 708.18 | 336.32 | 0.60 | 708.18 | 6444017 |
| HOYT, JR, DAVID A | 10/16/2017-10/22/2017 | 10/31/2017 | (12.08) | 20.00 | (241.60) | (217.68) | (23.32) | (0.60) | - | 6474457 |
| HOYT, JR, DAVID A | 10/16/2017-10/22/2017 | 10/31/2017 | 12.08 | 20.00 | 241.60 | 217.68 | 23.32 | 0.60 | - | 6474458 |
| HOYT, JR, DAVID A | 10/16/2017-10/22/2017 | 10/31/2017 | 9.75 | 20.00 | 195.00 | 177.55 | 16.85 | 0.60 | - | 6474459 |
| HUGGINS, THOMAS | 10/16/2017-10/22/2017 | 10/31/2017 | 47.47 | 20.00 | 1,024.10 | 775.51 | 238.76 | 9.83 | 775.51 | 6474460 |
| JONES, KENYA T | 10/16/2017-10/22/2017 | 10/31/2017 | 16.75 | - | 234.50 | 199.12 | 34.78 | 0.60 | - | 6474461 |
| JOSHUA, THOMAS A | 10/16/2017-10/22/2017 | 10/31/2017 | 28.00 | 20.00 | 560.00 | 414.67 | 144.73 | 0.60 | 414.67 | 6474462 |
| MCCLENDON, ANTHONY | 10/16/2017-10/22/2017 | 10/31/2017 | 31.93 | 20.00 | 638.60 | 464.75 | 173.25 | 0.60 | 464.75 | 6474463 |
| MEDINA, JOHN X | 10/16/2017-10/22/2017 | 10/31/2017 | 45.43 | 20.00 | 962.90 | 681.16 | 281.14 | 0.60 | 581.16 | 6474464 |
| MERRILL, MICHAEL J | 10/16/2017-10/22/2017 | 10/31/2017 | 56.00 | 20.00 | 1,280.00 | 972.95 | 306.45 | 0.60 | - | 6474465 |
| MORETA, MIGUEL | 10/16/2017-10/22/2017 | 10/31/2017 | 38.50 | 20.00 | 770.00 | 415.95 | 353.45 | 0.60 | 415.95 | 6474466 |
| NORTON, JEFFREY | 10/16/2017-10/22/2017 | 10/31/2017 | 62.98 | 20.00 | 1,489.40 | 968.48 | 449.65 | 71.27 | 968.48 | 6474467 |
| OUTRAM, KWANE A | 10/16/2017-10/22/2017 | 10/31/2017 | 41.37 | 20.00 | 841.10 | 592.80 | 247.70 | 0.60 | 592.80 | 6474468 |
| RAMIREZ, EDWIN | 10/16/2017-10/22/2017 | 10/31/2017 | 54.07 | 20.00 | 1,222.10 | 610.77 | 413.23 | 198.10 | 610.77 | 6474469 |
| RODRIGUEZ, PAUL | 10/16/2017-10/22/2017 | 10/31/2017 | 43.52 | 20.00 | 905.60 | 639.52 | 256.25 | 9.83 | 639.52 | 6474470 |
| SANTANA, SONIA | 10/16/2017-10/22/2017 | 10/31/2017 | 39.17 | 20.00 | 783.40 | 585.18 | 197.62 | 0.60 | 585.18 | 6474471 |

CONFIDENTIAL

D012842

| Name | Period | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SELASSIE, KIMANI | 10/16/2017-10/22/2017 | 10/31/2017 | 61.00 | 20.00 | 1,430.00 | 1,022.99 | 406.41 | 0.60 | 1,022.99 | 6474471 |
| SIQUEIRA, ALBERTO | 10/16/2017-10/22/2017 | 10/31/2017 | 59.75 | 20.00 | 1,392.50 | 994.71 | 397.19 | 0.60 | 994.71 | 6474472 |
| SISSOKO, CHEICKNA | 10/16/2017-10/22/2017 | 10/31/2017 | 48.42 | 20.00 | 1,052.60 | 790.92 | 261.08 | 0.60 | 790.92 | 6474473 |
| SPRIGGS, LARRY E | 10/16/2017-10/22/2017 | 10/31/2017 | 46.75 | 20.00 | 1,002.50 | 571.57 | 317.83 | 113.10 | 571.57 | 6474474 |
| STANCIL, RASHAD | 10/16/2017-10/22/2017 | 10/31/2017 | 38.75 | 20.00 | 775.00 | 406.70 | 207.20 | 161.10 | 406.70 | 6474475 |
| THOMPSON, REGINALD | 10/16/2017-10/22/2017 | 10/31/2017 | 51.03 | 20.00 | 1,130.90 | 755.35 | 288.51 | 87.04 | 755.35 | 6474476 |
| TODD, VINCENT | 10/16/2017-10/22/2017 | 10/31/2017 | 55.42 | 20.00 | 1,512.60 | 1,085.10 | 426.90 | 0.60 | 1,085.10 | 6474477 |
| TYSON, MARK | 10/16/2017-10/22/2017 | 10/31/2017 | 55.77 | 20.00 | 1,273.10 | 821.93 | 338.07 | 113.10 | 821.93 | 6474478 |
| VERETINOV, ROSTISLOV | 10/16/2017-10/22/2017 | 10/31/2017 | 31.08 | 20.00 | 621.60 | 467.19 | 153.81 | 0.60 | 467.19 | 6474479 |
| | | | | | | | | | | |
| ADAMS, KEVIN T | 10/23/2017-10/29/2017 | 11/7/2017 | 40.85 | 20.00 | 825.50 | 574.76 | 240.91 | 9.83 | 574.76 | 6505555 |
| ANTELO, ERNESTO | 10/23/2017-10/29/2017 | 11/7/2017 | 16.17 | 20.00 | 323.40 | 289.91 | 32.89 | 0.60 | - | 6505552 |
| ATKINSON, LAWRENCE | 10/23/2017-10/29/2017 | 11/7/2017 | 53.60 | 20.00 | 1,208.00 | 830.00 | 368.17 | 9.83 | 830.00 | 6505553 |
| BELETE, TSEGAYE T | 10/23/2017-10/29/2017 | 11/7/2017 | 47.70 | 20.00 | 1,031.00 | 754.28 | 276.12 | 0.60 | 754.28 | 6505554 |
| BROWN, PETRUS W | 10/23/2017-10/29/2017 | 11/7/2017 | 53.17 | 20.00 | 1,195.10 | 890.99 | 303.51 | 9.83 | - | 6505555 |
| CARABALLO, LYSETTE | 10/23/2017-10/29/2017 | 11/7/2017 | 50.02 | 20.00 | 1,100.60 | 749.80 | 340.97 | 9.83 | 749.80 | 6505556 |
| CHUNTON, JADCHAND | 10/23/2017-10/29/2017 | 11/7/2017 | 60.43 | 20.00 | 1,412.90 | 935.45 | 476.85 | 0.60 | 935.45 | 6505557 |
| COLON, KENNETH | 10/23/2017-10/29/2017 | 11/7/2017 | 50.08 | 20.00 | 1,117.40 | 813.70 | 303.10 | 0.60 | - | 6505558 |
| CORTES,JR, ORLANDO | 10/23/2017-10/29/2017 | 11/7/2017 | 10.68 | 20.00 | 213.60 | 174.23 | 38.77 | 0.60 | - | 6505559 |
| DAVIS, FREDDIE | 10/23/2017-10/29/2017 | 11/7/2017 | 19.17 | 20.00 | 383.40 | 306.73 | 76.07 | 0.60 | 306.73 | 6505560 |
| FLORENTINO, JOSE | 10/23/2017-10/29/2017 | 11/7/2017 | 47.57 | 20.00 | 1,027.10 | 513.50 | 328.50 | 185.10 | 513.50 | 6505561 |
| FRANCOIS, SMATH | 10/23/2017-10/29/2017 | 11/7/2017 | 53.58 | 20.00 | 1,207.40 | 808.47 | 363.75 | 35.18 | 808.47 | 6505562 |
| GIBBS, BARRY A | 10/23/2017-10/29/2017 | 11/7/2017 | 54.08 | 20.00 | 1,237.40 | 838.47 | 398.33 | 0.60 | 838.47 | 6505563 |
| GUILLAUME, LYNN-ERIC | 10/23/2017-10/29/2017 | 11/7/2017 | 20.68 | 20.00 | 413.60 | 355.64 | 57.36 | 0.60 | 355.64 | 6505564 |
| HARDING, EARL P | 10/23/2017-10/29/2017 | 11/7/2017 | 56.85 | 20.00 | 1,305.50 | 1,046.16 | 258.74 | 0.60 | 1,046.16 | 6505565 |
| HARDYAL, RAJESHNARINE | 10/23/2017-10/29/2017 | 11/7/2017 | 40.00 | 48.12 | 1,925.00 | 1,375.91 | 548.49 | 0.60 | 1,375.91 | 6505623 |
| HARPER, WAYNE A | 10/23/2017-10/29/2017 | 11/7/2017 | 48.58 | 20.00 | 1,057.40 | 715.12 | 341.68 | 0.60 | - | 6505566 |
| HO, CHI HANG | 10/23/2017-10/29/2017 | 11/7/2017 | 57.13 | 20.00 | 1,313.90 | 870.35 | 433.72 | 9.83 | 870.35 | 6505567 |
| HOWARD, AUSTIN K | 10/23/2017-10/29/2017 | 11/7/2017 | 42.00 | 20.00 | 860.00 | 603.49 | 255.91 | 0.60 | 603.49 | 6505568 |
| HOYT,JR, DAVID A | 10/23/2017-10/29/2017 | 11/7/2017 | 9.67 | 20.00 | 193.40 | 176.18 | 16.62 | 0.60 | - | 6505569 |
| HUGGINS, THOMAS | 10/23/2017-10/29/2017 | 11/7/2017 | 47.05 | 20.00 | 1,011.50 | 766.58 | 235.09 | 9.83 | 766.58 | 6505570 |
| JONES, KENYA T | 10/23/2017-10/29/2017 | 11/7/2017 | 54.00 | 20.00 | 1,220.00 | 828.62 | 390.78 | 0.60 | - | 6505571 |
| JOSHUA, THOMAS A | 10/23/2017-10/29/2017 | 11/7/2017 | 25.75 | 20.00 | 515.00 | 384.38 | 130.02 | 0.60 | 384.38 | 6505572 |
| MCCLENDON, ANTHONY | 10/23/2017-10/29/2017 | 11/7/2017 | 24.00 | 20.00 | 480.00 | 358.59 | 120.81 | 0.60 | 358.59 | 6505573 |
| MEDINA, JOHN X | 10/23/2017-10/29/2017 | 11/7/2017 | 57.62 | 20.00 | 1,328.60 | 887.88 | 440.12 | 0.60 | 887.88 | 6505574 |
| MERRILL, MICHAEL J | 10/23/2017-10/29/2017 | 11/7/2017 | 56.25 | 20.00 | 1,287.50 | 977.93 | 308.97 | 0.60 | - | 6505575 |
| MITCHELL, SHAKIMA P | 10/23/2017-10/29/2017 | 11/7/2017 | 9.75 | 14.00 | 136.50 | 115.32 | 20.58 | 0.60 | 115.32 | 6505576 |
| MITCHELL, SHAKIMA P | 10/23/2017-10/29/2017 | 11/7/2017 | 16.00 | 14.00 | 224.00 | 182.71 | 41.29 | - | 182.71 | 6505577 |
| NORTON, JEFFREY | 10/23/2017-10/29/2017 | 11/7/2017 | 56.50 | 20.00 | 1,295.00 | 850.09 | 373.64 | 71.27 | 850.09 | 6505578 |
| OUTRAM, KWANE A | 10/23/2017-10/29/2017 | 11/7/2017 | 20.50 | 20.00 | 410.00 | 311.48 | 97.92 | 0.60 | 311.48 | 6505579 |
| PERRY, ZENNIE B | 10/23/2017-10/29/2017 | 11/7/2017 | 33.00 | 20.00 | 660.00 | 507.38 | 152.02 | 0.60 | 507.38 | 6505580 |
| RAMIREZ, EDWIN | 10/23/2017-10/29/2017 | 11/7/2017 | 47.17 | 20.00 | 1,015.10 | 493.70 | 323.30 | 198.10 | 493.70 | 6505581 |
| RODRIGUEZ, PAUL | 10/23/2017-10/29/2017 | 11/7/2017 | 55.50 | 20.00 | 1,265.00 | 842.74 | 412.43 | 9.83 | 842.74 | 6505582 |
| SANTANA, SONIA | 10/23/2017-10/29/2017 | 11/7/2017 | 40.00 | - | 800.00 | 595.28 | 204.12 | 0.60 | 595.28 | 6505583 |

CONFIDENTIAL

D012843

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SAWH, SATYANAND | 10/23/2017-10/29/2017 | 11/7/2017 | 61.50 | 22.00 | 1,589.50 | 1,162.19 | 416.56 | 10.75 | 1,162.19 | 6505621 |
| SEELALL, KEESHAN | 10/23/2017-10/29/2017 | 11/7/2017 | 40.00 | 20.00 | 800.00 | 639.75 | 159.65 | 0.60 | 639.75 | 6505622 |
| SELASSIE, KIMANI | 10/23/2017-10/29/2017 | 11/7/2017 | 57.57 | 20.00 | 1,327.10 | 964.92 | 361.58 | 0.60 | 964.92 | 6505584 |
| SIQUEIRA, ALBERTO | 10/23/2017-10/29/2017 | 11/7/2017 | 48.32 | 20.00 | 1,049.60 | 766.65 | 282.35 | 0.60 | 766.65 | 6505585 |
| SISSOKO, CHEICKNA | 10/23/2017-10/29/2017 | 11/7/2017 | 44.83 | 20.00 | 944.90 | 719.24 | 225.06 | 0.60 | 719.24 | 6505586 |
| SPRIGGS, LARRY E | 10/23/2017-10/29/2017 | 11/7/2017 | 46.38 | 20.00 | 991.40 | 565.29 | 313.01 | 113.10 | 565.29 | 6505587 |
| STANCIL, RASHAD | 10/23/2017-10/29/2017 | 11/7/2017 | 40.00 | 20.00 | 800.00 | 423.34 | 215.56 | 161.10 | 423.34 | 6505588 |
| THOMPSON, REGINALD | 10/23/2017-10/29/2017 | 11/7/2017 | 50.92 | 20.00 | 1,127.60 | 753.50 | 287.06 | 87.04 | - | 6505589 |
| TODD, VINCENT | 10/23/2017-10/29/2017 | 11/7/2017 | 48.63 | 20.00 | 1,058.90 | 783.43 | 274.87 | 0.60 | 783.43 | 6505590 |
| TYSON, MARK | 10/23/2017-10/29/2017 | 11/7/2017 | 55.27 | 20.00 | 1,258.10 | 813.47 | 331.53 | 113.10 | 813.47 | 6505591 |
| VERETINOV, ROSTISLOV | 10/23/2017-10/29/2017 | 11/7/2017 | 32.10 | 20.00 | 642.00 | 480.78 | 160.62 | 0.60 | 480.78 | 6505592 |
| ADAMS, KEVIN T | 10/30/2017-11/5/2017 | 11/14/2017 | 47.00 | 20.00 | 1,060.00 | 461.36 | 342.81 | 255.83 | 461.36 | 6536392 |
| ATKINSON, LAWRENCE | 10/30/2017-11/5/2017 | 11/14/2017 | 58.75 | 20.00 | 1,362.50 | 917.24 | 435.43 | 9.83 | 917.24 | 6536293 |
| BELETE, TSEGAYE T | 10/30/2017-11/5/2017 | 11/14/2017 | 56.58 | 20.00 | 1,347.40 | 964.74 | 382.06 | 0.60 | 964.74 | 6536294 |
| BROWN, PETRUS W | 10/30/2017-11/5/2017 | 11/14/2017 | 50.17 | 20.00 | 1,155.10 | 864.74 | 290.13 | 0.60 | - | 6536295 |
| CARABALLO, LYSETTE | 10/30/2017-11/5/2017 | 11/14/2017 | 46.78 | 20.00 | 1,053.40 | 723.11 | 320.46 | 9.83 | 723.11 | 6536296 |
| CHUNTON, JADCHAND | 10/30/2017-11/5/2017 | 11/14/2017 | 50.33 | 20.00 | 1,159.90 | 792.56 | 366.74 | 0.60 | 792.56 | 6536297 |
| COLON, KENNETH | 10/30/2017-11/5/2017 | 11/14/2017 | 50.00 | 20.00 | 1,150.00 | 832.13 | 317.27 | 0.60 | - | 6536298 |
| CORTES,JR, ORLANDO | 10/30/2017-11/5/2017 | 11/14/2017 | 20.68 | 20.00 | 413.60 | 313.91 | 99.09 | 0.60 | - | 6536299 |
| DAVIS, FREDDIE | 10/30/2017-11/5/2017 | 11/14/2017 | 19.60 | 20.00 | 442.00 | 346.64 | 94.76 | 0.60 | 346.64 | 6536300 |
| FLORENTINO, JOSE | 10/30/2017-11/5/2017 | 11/14/2017 | 46.12 | 20.00 | 1,033.60 | 517.17 | 331.33 | 185.10 | 517.17 | 6536301 |
| FRANCOIS, SMATH | 10/30/2017-11/5/2017 | 11/14/2017 | 43.12 | 20.00 | 943.60 | 659.29 | 249.13 | 35.18 | 659.29 | 6536302 |
| GIBBS, BARRY A | 10/30/2017-11/5/2017 | 11/14/2017 | 59.25 | 20.00 | 1,427.50 | 945.79 | 481.11 | 0.60 | 945.79 | 6536303 |
| GUILLAUME, LYNN-ERIC | 10/30/2017-11/5/2017 | 11/14/2017 | 11.50 | 20.00 | 280.00 | 251.38 | 28.02 | 0.60 | 251.38 | 6536304 |
| HARDING, EARL P | 10/30/2017-11/5/2017 | 11/14/2017 | 54.25 | 20.00 | 1,227.50 | 994.25 | 232.65 | 0.60 | 994.25 | 6536305 |
| HARPER, WAYNE A | 10/30/2017-11/5/2017 | 11/14/2017 | 45.42 | 20.00 | 1,012.60 | 689.79 | 322.21 | 0.60 | 689.79 | 6536306 |
| HO, CHI HANG | 10/30/2017-11/5/2017 | 11/14/2017 | 59.07 | 20.00 | 1,422.10 | 931.42 | 480.85 | 9.83 | 931.42 | 6536307 |
| HOWARD, AUSTIN K | 10/30/2017-11/5/2017 | 11/14/2017 | 50.17 | 20.00 | 1,155.10 | 770.37 | 384.13 | 0.60 | 770.37 | 6536308 |
| HOYT,JR, DAVID A | 10/30/2017-11/5/2017 | 11/14/2017 | 4.25 | 20.00 | 135.00 | 124.06 | 10.34 | 0.60 | 124.06 | 6536309 |
| HUGGINS, THOMAS | 10/30/2017-11/5/2017 | 11/14/2017 | 43.38 | 20.00 | 951.40 | 723.95 | 217.62 | 9.83 | 723.95 | 6536310 |
| JONES, KENYA T | 10/30/2017-11/5/2017 | 11/14/2017 | 54.38 | 20.00 | 1,231.40 | 835.07 | 395.73 | 0.60 | - | 6536311 |
| JOSHUA, THOMAS A | 10/30/2017-11/5/2017 | 11/14/2017 | 26.50 | 20.00 | 530.00 | 394.47 | 134.93 | 0.60 | 394.47 | 6536312 |
| LAP, RICHARD M | 10/30/2017-11/5/2017 | 11/14/2017 | 30.25 | - | 423.50 | 320.57 | 102.33 | 0.60 | 320.57 | 6536313 |
| MCCLENDON, ANTHONY | 10/30/2017-11/5/2017 | 11/14/2017 | 24.53 | 20.00 | 540.60 | 399.37 | 140.63 | 0.60 | 399.37 | 6536314 |
| MEDINA, JOHN X | 10/30/2017-11/5/2017 | 11/14/2017 | 56.42 | 20.00 | 1,342.60 | 895.78 | 446.22 | 0.60 | 895.78 | 6536315 |
| MERRILL, MICHAEL J | 10/30/2017-11/5/2017 | 11/14/2017 | 46.08 | 20.00 | 1,032.40 | 808.18 | 223.62 | 0.60 | 808.18 | 6536316 |
| MITCHELL, SHAKIMA P | 10/30/2017-11/5/2017 | 11/14/2017 | 21.50 | 14.00 | 301.00 | 236.32 | 64.08 | 0.60 | 236.32 | 6536317 |
| NORTON, JEFFREY | 10/30/2017-11/5/2017 | 11/14/2017 | 49.27 | 20.00 | 1,078.10 | 718.01 | 288.82 | 71.27 | 718.01 | 6536318 |
| OUTRAM, KWANE A | 10/30/2017-11/5/2017 | 11/14/2017 | 31.38 | 20.00 | 677.60 | 490.70 | 186.30 | 0.60 | 490.70 | 6536319 |
| PERRY, ZENNIE B | 10/30/2017-11/5/2017 | 11/14/2017 | 31.25 | 20.00 | 675.00 | 517.35 | 157.05 | 0.60 | 517.35 | 6536320 |
| RAMIREZ, EDWIN | 10/30/2017-11/5/2017 | 11/14/2017 | 31.75 | 20.00 | 685.00 | 298.13 | 188.77 | 198.10 | 298.13 | 6536321 |
| RODRIGUEZ, PAUL | 10/30/2017-11/5/2017 | 11/14/2017 | 62.60 | 20.00 | 1,653.00 | 1,061.77 | 581.40 | 9.83 | 1,061.77 | 6536322 |
| SANTANA, SONIA | 10/30/2017-11/5/2017 | 11/14/2017 | 40.00 | - | 850.00 | 625.73 | 223.67 | 0.60 | 625.73 | 6536323 |

CONFIDENTIAL

D012844

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SELASSIE, KIMANI | 10/30/2017-11/5/2017 | 11/14/2017 | 65.27 | 20.00 | 1,608.10 | 1,123.54 | 483.96 | 0.60 | 1,123.54 | 6536324 |
| SIQUEIRA, ALBERTO | 10/30/2017-11/5/2017 | 11/14/2017 | 40.82 | 20.00 | 874.60 | 650.19 | 223.81 | 0.60 | 650.19 | 6536325 |
| SISSOKO, CHEICKNA | 10/30/2017-11/5/2017 | 11/14/2017 | 43.83 | 20.00 | 964.90 | 732.55 | 231.75 | 0.60 | 732.55 | 6536326 |
| SPRIGGS, LARRY E | 10/30/2017-11/5/2017 | 11/14/2017 | 47.15 | 20.00 | 1,064.50 | 606.63 | 344.77 | 113.10 | 606.63 | 6536327 |
| STANCIL, RASHAD | 10/30/2017-11/5/2017 | 11/14/2017 | 38.75 | 20.00 | 775.00 | 406.70 | 207.20 | 161.10 | 406.70 | 6536328 |
| THOMPSON, REGINALD | 10/30/2017-11/5/2017 | 11/14/2017 | 49.63 | 20.00 | 1,138.90 | 759.89 | 291.97 | 87.04 | 759.89 | 6536329 |
| TODD, VINCENT | 10/30/2017-11/5/2017 | 11/14/2017 | 46.70 | 20.00 | 1,051.00 | 778.18 | 272.22 | 0.60 | 778.18 | 6536330 |
| TYSON, MARK | 10/30/2017-11/5/2017 | 11/14/2017 | 54.97 | 20.00 | 1,299.10 | 836.61 | 349.39 | 113.10 | 836.61 | 6536331 |
| VERETINOV, ROSTISLOV | 10/30/2017-11/5/2017 | 11/14/2017 | 32.35 | 20.00 | 697.00 | 517.37 | 179.03 | 0.60 | 517.37 | 6536332 |
| ADAMS, KEVIN T | 11/6/2017-11/12/2017 | 11/21/2017 | 43.17 | 20.00 | 895.10 | 368.11 | 271.16 | 255.83 | 368.11 | 6566206 |
| ATKINSON, LAWRENCE | 11/6/2017-11/12/2017 | 11/21/2017 | 54.65 | 20.00 | 1,239.50 | 847.82 | 381.85 | 9.83 | 847.82 | 6566207 |
| BELETE, TSEGAYE T | 11/6/2017-11/12/2017 | 11/21/2017 | 52.02 | 20.00 | 1,160.60 | 840.52 | 319.48 | 0.60 | 840.52 | 6566208 |
| BROWN, PETRUS W | 11/6/2017-11/12/2017 | 11/21/2017 | 53.92 | 20.00 | 1,217.60 | 905.97 | 311.03 | 0.60 | - | 6566209 |
| CARABALLO, LYSETTE | 11/6/2017-11/12/2017 | 11/21/2017 | 47.32 | 20.00 | 1,019.60 | 703.99 | 305.78 | 9.83 | 703.99 | 6566210 |
| CHUNTON, JADCHAND | 11/6/2017-11/12/2017 | 11/21/2017 | 53.70 | 20.00 | 1,211.00 | 821.47 | 388.93 | 0.60 | 821.47 | 6566211 |
| COLON, KENNETH | 11/6/2017-11/12/2017 | 11/21/2017 | 48.03 | 20.00 | 1,290.90 | 911.80 | 378.50 | 0.60 | - | 6566212 |
| CORTES,JR, ORLANDO | 11/6/2017-11/12/2017 | 11/21/2017 | 21.65 | 20.00 | 433.00 | 326.95 | 105.45 | 0.60 | - | 6566213 |
| DAVIS, FREDDIE | 11/6/2017-11/12/2017 | 11/21/2017 | 20.25 | 20.00 | 405.00 | 321.58 | 82.82 | 0.60 | 321.58 | 6566214 |
| FLORENTINO, JOSE | 11/6/2017-11/12/2017 | 11/21/2017 | 27.35 | 20.00 | 547.00 | 219.19 | 142.71 | 185.10 | 219.19 | 6566215 |
| FRANCOIS, SMAITH | 11/6/2017-11/12/2017 | 11/21/2017 | 39.43 | 20.00 | 788.60 | 557.53 | 195.89 | 35.18 | 557.53 | 6566216 |
| GIBBS, BARRY A | 11/6/2017-11/12/2017 | 11/21/2017 | 41.32 | 20.00 | 839.60 | 612.27 | 226.73 | 0.60 | 612.27 | 6566217 |
| GUILLAUME, LYNN-ERIC | 11/6/2017-11/12/2017 | 11/21/2017 | 21.58 | 20.00 | 431.60 | 368.91 | 62.09 | 0.60 | 368.91 | 6566218 |
| HARPER, WAYNE A | 11/6/2017-11/12/2017 | 11/21/2017 | 52.97 | 20.00 | 1,189.10 | 789.61 | 398.89 | 0.60 | - | 6566219 |
| HO, CHI HANG | 11/6/2017-11/12/2017 | 11/21/2017 | 50.53 | 20.00 | 1,115.90 | 758.45 | 347.62 | 9.83 | 758.45 | 6566220 |
| HOWARD, AUSTIN K | 11/6/2017-11/12/2017 | 11/21/2017 | 53.82 | 20.00 | 1,214.60 | 804.01 | 409.99 | 0.60 | 804.01 | 6566221 |
| HOYT,JR, DAVID A | 11/6/2017-11/12/2017 | 11/21/2017 | 9.75 | 20.00 | 195.00 | 177.55 | 16.85 | 0.60 | - | 6566222 |
| HUGGINS, THOMAS | 11/6/2017-11/12/2017 | 11/21/2017 | 47.95 | 20.00 | 1,038.50 | 785.71 | 242.96 | 9.83 | 785.71 | 6566223 |
| JONES, KENYA T | 11/6/2017-11/12/2017 | 11/21/2017 | 50.98 | 20.00 | 1,129.40 | 777.39 | 351.41 | 0.60 | - | 6566224 |
| JOSHUA, THOMAS A | 11/6/2017-11/12/2017 | 11/21/2017 | 23.50 | 20.00 | 470.00 | 354.09 | 115.31 | 0.60 | 354.09 | 6566225 |
| LAP, RICHARD M | 11/6/2017-11/12/2017 | 11/21/2017 | 48.63 | 20.00 | 1,058.90 | 715.98 | 342.32 | 0.60 | - | 6566226 |
| MCCLENDON, ANTHONY | 11/6/2017-11/12/2017 | 11/21/2017 | 23.85 | 20.00 | 477.00 | 356.58 | 119.82 | 0.60 | 356.58 | 6566227 |
| MEDINA, JOHN X | 11/6/2017-11/12/2017 | 11/21/2017 | 46.28 | 20.00 | 988.40 | 695.58 | 292.22 | 0.60 | 695.58 | 6566228 |
| MERRILL, MICHAEL J | 11/6/2017-11/12/2017 | 11/21/2017 | 45.57 | 20.00 | 967.10 | 764.72 | 201.78 | 0.60 | - | 6566229 |
| MITCHELL, SHAKIMA P | 11/6/2017-11/12/2017 | 11/21/2017 | 21.83 | 14.00 | 305.62 | 239.55 | 65.47 | 71.27 | 239.55 | 6566230 |
| NORTON, JEFFREY | 11/6/2017-11/12/2017 | 11/21/2017 | 41.10 | 20.00 | 833.00 | 568.49 | 193.24 | 0.60 | 568.49 | 6566231 |
| OUTRAM, KWANE A | 11/6/2017-11/12/2017 | 11/21/2017 | 27.50 | 20.00 | 550.00 | 405.70 | 143.70 | 0.60 | 405.70 | 6566232 |
| PERRY, ZENNIE B | 11/6/2017-11/12/2017 | 11/21/2017 | 24.00 | 20.00 | 480.00 | 384.64 | 94.76 | 0.60 | 384.64 | 6566233 |
| RAMIREZ, EDWIN | 11/6/2017-11/12/2017 | 11/21/2017 | 34.62 | 20.00 | 692.40 | 303.05 | 191.25 | 198.10 | 303.05 | 6566234 |
| RAMLOGAN, BABOORAM | 11/6/2017-11/12/2017 | 11/21/2017 | 32.58 | 20.00 | 651.60 | 513.47 | 137.53 | 0.60 | 513.47 | 6566235 |
| RODRIGUEZ, PAUL | 11/6/2017-11/12/2017 | 11/21/2017 | 47.03 | 20.00 | 1,010.90 | 699.06 | 302.01 | 9.83 | 699.06 | 6566236 |
| SANCHEZ, RAFAEL | 11/6/2017-11/12/2017 | 11/21/2017 | 46.98 | 20.00 | 1,009.40 | 687.98 | 320.82 | 0.60 | - | 6566237 |
| SANTANA, SONIA | 11/6/2017-11/12/2017 | 11/24/2017 | 38.80 | 20.00 | 821.00 | 608.08 | 212.32 | 0.60 | 608.08 | 6566238 |
| SEELALL, KEESHAN | 11/6/2017-11/12/2017 | 11/21/2017 | 40.00 | 20.00 | 800.00 | 639.75 | 179.65 | 0.60 | 639.75 | 6566277 |

CONFIDENTIAL

D012845

| Name | Period | Date | | | | | | | | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| SELASSIE, KIMANI | 11/6/2017-11/12/2017 | 11/21/2017 | 53.70 | 20.00 | 1,211.00 | 899.35 | 311.05 | 0.60 | 899.35 | 6566239 |
| SIQUEIRA, ALBERTO | 11/6/2017-11/12/2017 | 11/21/2017 | 51.17 | 20.00 | 1,135.10 | 823.55 | 310.95 | 0.60 | 823.55 | 6566240 |
| SISSOKO, CHEICKNA | 11/6/2017-11/12/2017 | 11/21/2017 | 42.08 | 20.00 | 862.40 | 664.34 | 197.46 | 0.60 | 664.34 | 6566241 |
| SOTO, JOSE | 11/6/2017-11/12/2017 | 11/21/2017 | 8.00 | 22.88 | 183.00 | 168.40 | 14.00 | 0.60 | 168.40 | 6566242 |
| STANCIL, RASHAD | 11/6/2017-11/12/2017 | 11/21/2017 | 7.50 | 20.00 | 150.00 | 53.08 | 15.79 | 81.13 | 53.08 | 6566243 |
| THOMPSON, REGINALD | 11/6/2017-11/12/2017 | 11/21/2017 | 53.15 | 20.00 | 1,194.50 | 791.32 | 316.14 | 87.04 | - | 6566244 |
| TODD, VINCENT | 11/6/2017-11/12/2017 | 11/21/2017 | 51.42 | 20.00 | 1,142.60 | 839.13 | 302.87 | 0.60 | 839.13 | 6566245 |
| TYSON, MARK | 11/6/2017-11/12/2017 | 11/21/2017 | 45.27 | 20.00 | 905.40 | 588.22 | 204.08 | 113.10 | 588.22 | 6566246 |
| VERETINOV, ROSTISLOV | 11/6/2017-11/12/2017 | 11/21/2017 | 32.60 | 20.00 | 652.00 | 487.43 | 163.97 | 0.60 | 487.43 | 6566247 |
| ADAMS, KEVIN T | 11/13/2017-11/19/2017 | 11/28/2017 | 40.07 | 20.00 | 802.10 | 315.53 | 230.74 | 255.83 | 315.53 | 6597842 |
| ATKINSON, LAWRENCE | 11/13/2017-11/19/2017 | 11/28/2017 | 48.35 | 20.00 | 1,050.50 | 740.94 | 299.73 | 9.83 | 740.94 | 6597843 |
| BELETE, TSEGAYE T | 11/13/2017-11/19/2017 | 11/28/2017 | 44.18 | 20.00 | 925.40 | 684.00 | 240.80 | 0.60 | 684.00 | 6597844 |
| BROWN, PETRUS W | 11/13/2017-11/19/2017 | 11/28/2017 | 50.92 | 20.00 | 1,127.60 | 846.09 | 280.91 | 0.60 | - | 6597845 |
| CARABALLO, LYSETTE | 11/13/2017-11/19/2017 | 11/28/2017 | 40.63 | 20.00 | 818.90 | 587.20 | 221.87 | 9.83 | 587.20 | 6597846 |
| CHUNTON, JADCHAND | 11/13/2017-11/19/2017 | 11/28/2017 | 43.73 | 20.00 | 911.90 | 652.32 | 258.98 | 0.60 | 652.32 | 6597847 |
| CORTES,JR, ORLANDO | 11/13/2017-11/19/2017 | 11/28/2017 | 19.72 | 20.00 | 394.40 | 300.90 | 92.90 | 0.60 | - | 6597849 |
| DAVIS, FREDDIE | 11/13/2017-11/19/2017 | 11/28/2017 | 19.78 | 20.00 | 395.60 | 315.13 | 79.87 | 0.60 | 315.13 | 6597850 |
| FLORENTINO, JOSE | 11/13/2017-11/19/2017 | 11/28/2017 | 7.70 | 20.00 | 154.00 | 51.19 | 24.53 | 78.28 | 51.19 | 6597851 |
| FRANCOIS, SMATH | 11/13/2017-11/19/2017 | 11/28/2017 | 48.25 | 20.00 | 1,047.50 | 718.03 | 294.29 | 35.18 | 718.03 | 6597852 |
| GIBBS, BARRY A | 11/13/2017-11/19/2017 | 11/28/2017 | 40.67 | 20.00 | 835.10 | 609.28 | 225.22 | 0.60 | 609.28 | 6597853 |
| GUILLAUME, LYNN-ERIC | 11/13/2017-11/19/2017 | 11/28/2017 | 20.75 | 20.00 | 415.00 | 356.68 | 57.72 | 0.60 | 356.68 | 6597854 |
| HARPER, WAYNE A | 11/13/2017-11/19/2017 | 11/28/2017 | 45.95 | 20.00 | 978.50 | 670.50 | 307.40 | 0.60 | - | 6597855 |
| HO, CHI HANG | 11/13/2017-11/19/2017 | 11/28/2017 | 43.75 | 20.00 | 912.50 | 643.42 | 259.25 | 9.83 | 643.42 | 6597856 |
| HOWARD, AUSTIN K | 11/13/2017-11/19/2017 | 11/28/2017 | 44.00 | 20.00 | 920.00 | 637.42 | 283.98 | 0.60 | 637.42 | 6597857 |
| HOYT,JR, DAVID A | 11/13/2017-11/19/2017 | 11/28/2017 | 11.50 | 20.00 | 230.00 | 207.68 | 21.72 | 0.60 | 207.68 | 6597858 |
| HUGGINS, THOMAS | 11/13/2017-11/19/2017 | 11/28/2017 | 41.00 | 20.00 | 830.00 | 637.88 | 182.29 | 9.83 | 637.88 | 6597859 |
| JONES, KENYA T | 11/13/2017-11/19/2017 | 11/28/2017 | 45.08 | 20.00 | 952.40 | 677.30 | 274.50 | 0.60 | - | 6597860 |
| JOSHUA, THOMAS A | 11/13/2017-11/19/2017 | 11/28/2017 | 23.58 | 20.00 | 721.60 | 522.51 | 198.49 | 0.60 | 522.51 | 6597861 |
| LAP, RICHARD M | 11/13/2017-11/19/2017 | 11/28/2017 | 45.92 | 20.00 | 977.60 | 669.99 | 307.01 | 0.60 | - | 6597862 |
| MCCLENDON, ANTHONY | 11/13/2017-11/19/2017 | 11/28/2017 | 26.40 | 20.00 | 528.00 | 390.89 | 135.51 | 0.60 | 390.89 | 6597863 |
| MEDINA, JOHN X | 11/13/2017-11/19/2017 | 11/28/2017 | 43.88 | 20.00 | 916.40 | 654.86 | 260.94 | 0.60 | 654.86 | 6597864 |
| MERRILL, MICHAEL J | 11/13/2017-11/19/2017 | 11/28/2017 | 48.65 | 20.00 | 1,059.50 | 826.21 | 232.69 | 0.60 | - | 6597865 |
| MITCHELL, SHAKIMA P | 11/13/2017-11/19/2017 | 11/28/2017 | 10.00 | 14.00 | 140.00 | 118.12 | 21.28 | 0.60 | 118.12 | 6597866 |
| NORTON, JEFFREY | 11/13/2017-11/19/2017 | 11/28/2017 | 37.28 | 20.00 | 745.60 | 506.53 | 167.80 | 71.27 | 506.53 | 6597867 |
| OUTRAM, KWANE A | 11/13/2017-11/19/2017 | 11/28/2017 | 22.87 | 20.00 | 457.40 | 343.38 | 113.42 | 0.60 | 343.38 | 6597868 |
| RAMIREZ, EDWIN | 11/13/2017-11/19/2017 | 11/28/2017 | 41.10 | 20.00 | 833.00 | 390.72 | 244.18 | 198.10 | 390.72 | 6597869 |
| RAMLOGAN, BABOORAM | 11/13/2017-11/19/2017 | 11/28/2017 | 37.27 | 20.00 | 745.40 | 575.90 | 168.90 | 0.60 | 575.90 | 6597870 |
| RODRIGUEZ, PAUL | 11/13/2017-11/19/2017 | 11/28/2017 | 44.53 | 20.00 | 935.90 | 656.66 | 269.41 | 9.83 | 656.66 | 6597871 |
| SANCHEZ, RAFAEL | 11/13/2017-11/19/2017 | 11/28/2017 | 30.57 | 20.00 | 611.40 | 446.64 | 164.16 | 0.60 | 446.64 | 6597872 |
| SANTANA, SONIA | 11/13/2017-11/19/2017 | 11/28/2017 | 37.33 | 20.00 | 746.60 | 560.02 | 185.98 | 0.60 | 560.02 | 6597873 |
| SELASSIE, KIMANI | 11/13/2017-11/19/2017 | 11/28/2017 | 40.28 | 20.00 | 803.40 | 636.16 | 171.64 | 0.60 | 636.16 | 6597874 |
| SIQUEIRA, ALBERTO | 11/13/2017-11/19/2017 | 11/28/2017 | 44.85 | 20.00 | 945.50 | 697.38 | 247.52 | 0.60 | 697.38 | 6597875 |
| SISSOKO, CHEICKNA | 11/13/2017-11/19/2017 | 11/28/2017 | 38.00 | 20.00 | 760.00 | 596.19 | 163.21 | 0.60 | 596.19 | 6597876 |

CONFIDENTIAL

D012846

| Name | Period | Pay Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| SPRIGGS, LARRY E | 11/13/2017-11/19/2017 | 11/28/2017 | 37.67 | 20.00 | 753.40 | 466.15 | 211.65 | 75.60 | 466.15 | 6597877 |
| STANCIL, RASHAD | 11/13/2017-11/19/2017 | 11/28/2017 | 23.83 | 20.00 | 476.60 | 207.48 | 108.02 | 161.10 | 207.48 | 6597878 |
| THOMPSON, REGINALD | 11/13/2017-11/19/2017 | 11/28/2017 | 41.12 | 20.00 | 833.60 | 563.68 | 182.88 | 87.04 | 563.68 | 6597879 |
| TODD, VINCENT | 11/13/2017-11/19/2017 | 11/28/2017 | 36.87 | 20.00 | 737.40 | 569.47 | 167.33 | 0.60 | 569.47 | 6597880 |
| TYSON, MARK | 11/13/2017-11/19/2017 | 11/28/2017 | 42.57 | 20.00 | 877.10 | 569.38 | 194.62 | 113.10 | 569.38 | 6597881 |
| VERETINOV, ROSTISLOV | 11/13/2017-11/19/2017 | 11/28/2017 | 32.38 | 20.00 | 647.60 | 484.49 | 162.51 | 0.60 | 484.49 | 6597882 |
| | | | | | | | | | | |
| ADAMS, KEVIN T | 11/20/2017-11/26/2017 | 12/5/2017 | 44.42 | 20.00 | 985.20 | 419.06 | 310.31 | 255.83 | 419.06 | 6626950 |
| ATKINSON, LAWRENCE | 11/20/2017-11/26/2017 | 12/5/2017 | 56.03 | 20.00 | 1,280.90 | 871.19 | 399.88 | 9.83 | 871.19 | 6626951 |
| BELETE, TSEGAYE T | 11/20/2017-11/26/2017 | 12/5/2017 | 51.80 | 20.00 | 1,154.00 | 836.13 | 317.27 | 0.60 | 836.13 | 6626952 |
| BROWN, PETRUS W | 11/20/2017-11/26/2017 | 12/5/2017 | 52.00 | 20.00 | 1,160.00 | 867.65 | 291.75 | 0.60 | 867.65 | 6626953 |
| CARABALLO, LYSETTE | 11/20/2017-11/26/2017 | 12/5/2017 | 44.52 | 20.00 | 970.40 | 676.17 | 284.40 | 9.83 | 676.17 | 6626954 |
| CHUNTON, JADCHAND | 11/20/2017-11/26/2017 | 12/5/2017 | 56.12 | 20.00 | 1,283.60 | 862.48 | 420.52 | 0.60 | 862.48 | 6626955 |
| CORTES,JR, ORLANDO | 11/20/2017-11/26/2017 | 12/5/2017 | 26.37 | 20.00 | 527.40 | 390.49 | 136.31 | 0.60 | | 6626956 |
| DAVIS, FREDDIE | 11/20/2017-11/26/2017 | 12/5/2017 | 17.93 | 20.00 | 420.90 | 332.39 | 87.91 | 0.60 | 332.39 | 6626957 |
| FRANCOIS, SMATH | 11/20/2017-11/26/2017 | 12/5/2017 | 51.57 | 20.00 | 1,147.10 | 774.37 | 337.55 | 35.18 | 774.37 | 6626958 |
| GIBBS, BARRY A | 11/20/2017-11/26/2017 | 12/5/2017 | 10.50 | 20.00 | 210.00 | 180.47 | 28.93 | 0.60 | 180.47 | 6626959 |
| GUILLAUME, LYNN-ERIC | 11/20/2017-11/26/2017 | 12/5/2017 | 12.25 | 20.00 | 245.00 | 221.24 | 23.16 | 0.60 | 221.24 | 6626960 |
| HARPER, WAYNE A | 11/20/2017-11/26/2017 | 12/5/2017 | 53.90 | 20.00 | 1,217.00 | 805.38 | 411.02 | 0.60 | | 6626961 |
| HO, CHI HANG | 11/20/2017-11/26/2017 | 12/5/2017 | 56.52 | 20.00 | 1,295.60 | 860.01 | 425.76 | 9.83 | 860.01 | 6626962 |
| HOWARD, AUSTIN K | 11/20/2017-11/26/2017 | 12/5/2017 | 53.65 | 20.00 | 1,209.50 | 801.13 | 407.77 | 0.60 | 801.13 | 6626963 |
| HOYT,JR, DAVID A | 11/20/2017-11/26/2017 | 12/5/2017 | 9.00 | 20.00 | 180.00 | 164.61 | 14.79 | 0.60 | 164.61 | 6626964 |
| HUGGINS, THOMAS | 11/20/2017-11/26/2017 | 12/5/2017 | 44.95 | 20.00 | 989.20 | 750.76 | 228.61 | 9.83 | 750.76 | 6626965 |
| JONES, KENYA T | 11/20/2017-11/26/2017 | 12/5/2017 | 43.63 | 20.00 | 960.50 | 681.94 | 278.06 | 0.60 | 681.94 | 6626966 |
| JOSHUA, THOMAS A | 11/20/2017-11/26/2017 | 12/5/2017 | 33.50 | 20.00 | 670.00 | 488.16 | 181.24 | 0.60 | 488.16 | 6626967 |
| LAP, RICHARD M | 11/20/2017-11/26/2017 | 12/5/2017 | 26.22 | 20.00 | 524.40 | 388.48 | 135.32 | 0.60 | 388.48 | 6626968 |
| MCCLENDON, ANTHONY | 11/20/2017-11/26/2017 | 12/5/2017 | 30.08 | 20.00 | 601.60 | 440.13 | 160.87 | 0.60 | 440.13 | 6626969 |
| MEDINA, JOHN X | 11/20/2017-11/26/2017 | 12/5/2017 | 46.72 | 20.00 | 1,016.10 | 711.25 | 304.25 | 0.60 | 711.25 | 6626970 |
| MERRILL, MICHAEL J | 11/20/2017-11/26/2017 | 12/5/2017 | 48.50 | 20.00 | 1,055.00 | 823.21 | 231.19 | 0.60 | | 6626971 |
| NORTON, JEFFREY | 11/20/2017-11/26/2017 | 12/5/2017 | 56.53 | 20.00 | 1,295.90 | 850.64 | 373.99 | 71.27 | 850.64 | 6626972 |
| OUTRAM, KWANE A | 11/20/2017-11/26/2017 | 12/5/2017 | 29.05 | 20.00 | 581.00 | 426.42 | 153.98 | 0.60 | 426.42 | 6626973 |
| RAMIREZ, EDWIN | 11/20/2017-11/26/2017 | 12/5/2017 | 39.47 | 20.00 | 857.70 | 404.69 | 254.91 | 198.10 | 404.69 | 6626974 |
| RAMLOGAN, BABOORAM | 11/20/2017-11/26/2017 | 12/5/2017 | 43.68 | 20.00 | 910.40 | 685.71 | 224.09 | 0.60 | 685.71 | 6626975 |
| RODRIGUEZ, PAUL | 11/20/2017-11/26/2017 | 12/5/2017 | 51.60 | 20.00 | 1,178.00 | 793.56 | 374.61 | 9.83 | 793.56 | 6626976 |
| SANCHEZ, RAFAEL | 11/20/2017-11/26/2017 | 12/5/2017 | 40.82 | 20.00 | 824.60 | 583.47 | 240.53 | 0.60 | 583.47 | 6626977 |
| SANTANA, SONIA | 11/20/2017-11/26/2017 | 12/5/2017 | 33.42 | 20.00 | 749.20 | 561.87 | 186.73 | 0.60 | 561.87 | 6626978 |
| SELASSIE, KIMANI | 11/20/2017-11/26/2017 | 12/5/2017 | 52.75 | 20.00 | 1,182.50 | 883.22 | 298.68 | 0.60 | 883.22 | 6626979 |
| SIQUEIRA, ALBERTO | 11/20/2017-11/26/2017 | 12/5/2017 | 48.50 | 20.00 | 1,066.80 | 778.10 | 288.10 | 0.60 | 778.10 | 6626980 |
| SISSOKO, CHEICKNA | 11/20/2017-11/26/2017 | 12/5/2017 | 46.42 | 20.00 | 1,015.10 | 765.95 | 248.55 | 0.60 | 765.95 | 6626981 |
| SPRIGGS, LARRY E | 11/20/2017-11/26/2017 | 12/5/2017 | 43.03 | 20.00 | 860.60 | 528.83 | 256.17 | 75.60 | 528.83 | 6626982 |
| STANCIL, RASHAD | 11/20/2017-11/26/2017 | 12/5/2017 | 35.00 | 20.00 | 780.00 | 410.03 | 208.87 | 161.10 | 410.03 | 6626983 |
| THOMPSON, REGINALD | 11/20/2017-11/26/2017 | 12/5/2017 | 47.28 | 20.00 | 1,018.40 | 686.66 | 244.70 | 87.04 | | 6626984 |
| TODD, VINCENT | 11/20/2017-11/26/2017 | 12/5/2017 | 52.45 | 20.00 | 1,173.50 | 859.68 | 313.22 | 0.60 | 859.68 | 6626985 |
| TYSON, MARK | 11/20/2017-11/26/2017 | 12/5/2017 | 47.38 | 20.00 | 1,025.60 | 668.20 | 244.30 | 113.10 | 668.20 | 6626986 |

CONFIDENTIAL

D012847

| VERETINOV, ROSTISLOV | 11/20/2017 -11/26/2017 | 12/5/2017 | 27.08 | 20.00 | 584.90 | 442.76 | 141.54 | 0.60 | 442.76 | 6626987 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 11/27/2017-12/3/2017 | 12/12/2017 | 49.27 | 20.00 | 1,128.10 | 499.87 | 372.40 | 255.83 | 499.87 | 6658492 |
| ATKINSON, LAWRENCE | 11/27/2017-12/3/2017 | 12/12/2017 | 58.83 | 20.00 | 1,364.90 | 918.61 | 436.46 | 9.83 | 918.61 | 6658493 |
| BELETE, TSEGAYE T | 11/27/2017-12/3/2017 | 12/12/2017 | 50.40 | 20.00 | 1,162.00 | 841.46 | 319.94 | 0.60 | 841.46 | 6658494 |
| BROWN, PETRUS W | 11/27/2017-12/3/2017 | 12/12/2017 | 66.08 | 20.00 | 1,632.40 | 1,181.68 | 450.12 | 0.60 | - | 6658495 |
| CHUNTON, JADCHAND | 11/27/2017-12/3/2017 | 12/22/2017 | 62.75 | 20.00 | 1,532.50 | 1,002.97 | 528.93 | 0.60 | 1,002.97 | 6658497 |
| CORTES,JR, ORLANDO | 11/27/2017-12/9/2017 | 12/12/2017 | 23.27 | 20.00 | 515.40 | 382.42 | 132.38 | 0.60 | - | 6658498 |
| DAVIS, FREDDIE | 11/27/2017-12/3/2017 | 12/12/2017 | 19.90 | 20.00 | 448.00 | 350.66 | 96.74 | 0.60 | 350.66 | 6658499 |
| FRANCOIS, SMATH | 11/27/2017-12/3/2017 | 12/12/2017 | 52.57 | 20.00 | 1,227.10 | 819.61 | 372.31 | 35.18 | 819.61 | 6658500 |
| GUILLAUME, LYNN-ERIC | 11/27/2017-12/3/2017 | 12/12/2017 | 12.50 | 20.00 | 300.00 | 268.58 | 30.82 | 0.60 | 268.58 | 6658501 |
| HARPER, WAYNE A | 11/27/2017-12/3/2017 | 12/12/2017 | 56.75 | 20.00 | 1,352.50 | 881.89 | 470.01 | 0.60 | - | 6658502 |
| HO, CHI HANG | 11/27/2017-12/3/2017 | 12/12/2017 | 63.25 | 20.00 | 1,547.50 | 1,002.20 | 535.47 | 9.83 | 1,002.20 | 6658503 |
| HOWARD, AUSTIN K | 11/27/2017-12/3/2017 | 12/12/2017 | 61.42 | 20.00 | 1,492.60 | 960.98 | 531.02 | 0.60 | 960.98 | 6658504 |
| HOYT,JR, DAVID A | 11/27/2017-12/3/2017 | 12/12/2017 | 9.33 | 20.00 | 236.60 | 213.38 | 22.62 | 0.60 | 213.38 | 6658505 |
| HUGGINS, THOMAS | 11/27/2017-12/3/2017 | 12/12/2017 | 50.10 | 20.00 | 1,153.00 | 866.89 | 276.28 | 9.83 | 866.89 | 6658506 |
| JONES, KENYA T | 11/27/2017-12/3/2017 | 12/12/2017 | 42.78 | 20.00 | 933.40 | 666.56 | 266.24 | 0.60 | - | 6658507 |
| JOSHUA, THOMAS A | 11/27/2017-12/3/2017 | 12/12/2017 | 26.25 | 20.00 | 525.00 | 391.11 | 133.29 | 0.60 | 391.11 | 6658508 |
| MCCLENDON, ANTHONY | 11/27/2017-12/3/2017 | 12/12/2017 | 24.97 | 20.00 | 549.40 | 405.29 | 143.51 | 0.60 | 405.29 | 6658509 |
| MEDINA, JOHN X | 11/27/2017-12/3/2017 | 12/12/2017 | 46.55 | 20.00 | 1,046.50 | 728.44 | 317.46 | 0.60 | 728.44 | 6658510 |
| MERRILL, MICHAEL J | 11/27/2017-12/3/2017 | 12/12/2017 | 47.55 | 20.00 | 1,076.50 | 837.52 | 238.38 | 0.60 | - | 6658511 |
| NORTON, JEFFREY | 11/27/2017-12/3/2017 | 12/12/2017 | 51.02 | 20.00 | 1,180.60 | 780.42 | 328.91 | 71.27 | 780.42 | 6658512 |
| OUTRAM, KWANE A | 11/27/2017-12/3/2017 | 12/12/2017 | 39.07 | 20.00 | 831.40 | 587.31 | 243.49 | 0.60 | 587.31 | 6658513 |
| RAMIREZ, EDWIN | 11/27/2017-12/3/2017 | 12/12/2017 | 40.08 | 20.00 | 851.60 | 401.24 | 252.26 | 198.10 | 401.24 | 6658514 |
| RAMLOGAN, BABOORAM | 11/27/2017-12/3/2017 | 12/12/2017 | 52.22 | 20.00 | 1,216.60 | 889.48 | 326.52 | 0.60 | 889.48 | 6658515 |
| RODRIGUEZ, PAUL | 11/27/2017-12/3/2017 | 12/12/2017 | 64.47 | 20.00 | 1,584.10 | 1,022.87 | 551.40 | 9.83 | 1,022.87 | 6658516 |
| SANCHEZ, RAFAEL | 11/27/2017-12/3/2017 | 12/12/2017 | 62.53 | 20.00 | 1,525.90 | 979.76 | 545.54 | 0.60 | 979.76 | 6658517 |
| SANTANA, SONIA | 11/27/2017-12/3/2017 | 12/12/2017 | 37.08 | 20.00 | 791.60 | 590.17 | 200.83 | 0.60 | 590.17 | 6658518 |
| SELASSIE, KIMANI | 11/27/2017-12/3/2017 | 12/12/2017 | 61.92 | 20.00 | 1,507.60 | 1,066.80 | 440.20 | 0.60 | 1,066.80 | 6658519 |
| SIQUEIRA, ALBERTO | 11/27/2017-12/3/2017 | 12/12/2017 | 54.87 | 20.00 | 1,296.10 | 930.66 | 364.84 | 0.60 | 930.66 | 6658520 |
| SISSOKO, CHEICKNA | 11/27/2017-12/3/2017 | 12/12/2017 | 46.92 | 20.00 | 1,057.60 | 794.24 | 262.76 | 0.60 | 794.24 | 6658521 |
| SPRIGGS, LARRY E | 11/27/2017-12/3/2017 | 12/12/2017 | 49.37 | 20.00 | 1,131.10 | 681.80 | 373.70 | 75.60 | 681.80 | 6658522 |
| STANCIL, RASHAD | 11/27/2017-12/3/2017 | 12/12/2017 | 24.75 | 20.00 | 545.00 | 253.52 | 130.38 | 161.10 | 253.52 | 6658523 |
| THOMPSON, REGINALD | 11/27/2017-12/3/2017 | 12/12/2017 | 51.80 | 20.00 | 1,204.00 | 796.70 | 320.26 | 87.04 | - | 6658524 |
| TODD, VINCENT | 11/27/2017-12/3/2017 | 12/12/2017 | 21.05 | 20.00 | 421.00 | 348.76 | 71.64 | 0.60 | 348.76 | 6658525 |
| TYSON, MARK | 11/27/2017-12/3/2017 | 12/12/2017 | 48.93 | 20.00 | 1,117.90 | 729.64 | 275.16 | 113.10 | 729.64 | 6658526 |
| VERETINOV, ROSTISLOV | 11/27/2017-12/3/2017 | 12/12/2017 | 32.98 | 20.00 | 709.60 | 525.76 | 183.24 | 0.60 | 525.76 | 6658527 |

| ADAMS, KEVIN T | 12/4/2017-12/10/2017 | 12/19/2017 | 52.65 | 20.00 | 1,179.50 | 528.95 | 394.72 | 255.83 | 528.95 | 6689146 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 12/4/2017-12/10/2017 | 12/19/2017 | 4.42 | - | 132.60 | 112.80 | 19.80 | - | 112.80 | 6689147 |
| ATKINSON, LAWRENCE | 12/4/2017-12/10/2017 | 12/19/2017 | 65.22 | - | 1,556.60 | 1,026.82 | 519.95 | 9.83 | 1,026.82 | 6689148 |
| ATKINSON, LAWRENCE | 12/4/2017-12/10/2017 | 12/19/2017 | 10.35 | - | 310.50 | 263.46 | 47.04 | - | 263.46 | 6689149 |
| BELETE, TSEGAYE T | 12/4/2017-12/10/2017 | 12/19/2017 | 54.78 | 20.00 | 1,243.40 | 895.63 | 347.17 | 0.60 | 895.63 | 6689150 |

CONFIDENTIAL

D012848

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, PETRUS W | 12/4/2017-12/10/2017 | 12/19/2017 | 60.58 | 20.00 | 1,417.40 | 1,038.82 | 377.98 | 0.60 | - | 6689151 |
| CARABALLO, LYSETTE | 12/4/2017-12/10/2017 | 12/19/2017 | 54.40 | 20.00 | 1,232.00 | 824.11 | 398.06 | 9.83 | 824.11 | 6689152 |
| CARABALLO, LYSETTE | 12/4/2017-12/10/2017 | 12/19/2017 | 4.52 | - | 135.60 | 122.98 | 12.62 | - | 122.98 | 6689153 |
| CHUNTON, JADCHAND | 12/4/2017-12/10/2017 | 12/19/2017 | 57.73 | 20.00 | 1,331.90 | 928.68 | 402.62 | 0.60 | 928.68 | 6689154 |
| CHUNTON, JADCHAND | 12/4/2017-12/10/2017 | 12/19/2017 | 11.27 | - | 338.10 | 291.79 | 46.31 | - | 291.79 | 6689155 |
| CORTES,JR, ORLANDO | 12/4/2017-12/10/2017 | 12/19/2017 | 38.70 | 20.00 | 774.00 | 554.86 | 218.54 | 0.60 | - | 6689156 |
| DAVIS, FREDDIE | 12/4/2017-12/10/2017 | 12/19/2017 | 19.62 | 20.00 | 392.40 | 312.93 | 78.87 | 0.60 | 312.93 | 6689157 |
| FRANCOIS, SMAITH | 12/4/2017-12/10/2017 | 12/19/2017 | 57.92 | 20.00 | 1,337.60 | 882.04 | 420.38 | 35.18 | 882.04 | 6689158 |
| FRANCOIS, SMAITH | 12/4/2017-12/10/2017 | 12/19/2017 | 8.08 | - | 242.40 | 214.72 | 27.68 | - | 214.72 | 6689159 |
| GUILLAUME, LYNN-ERIC | 12/4/2017-12/10/2017 | 12/19/2017 | 10.50 | 20.00 | 210.00 | 191.10 | 18.30 | 0.60 | 191.10 | 6689160 |
| HARPER, WAYNE A | 12/4/2017-12/10/2017 | 12/19/2017 | 58.78 | 20.00 | 1,363.40 | 888.05 | 474.75 | 0.60 | - | 6689161 |
| HARPER, WAYNE A | 12/4/2017-12/10/2017 | 12/19/2017 | 8.83 | - | 264.90 | 211.69 | 53.21 | - | - | 6689162 |
| HO, CHI HANG | 12/4/2017-12/10/2017 | 12/19/2017 | 63.77 | 20.00 | 1,513.10 | 982.79 | 520.48 | 9.83 | 982.79 | 6689163 |
| HOWARD, AUSTIN K | 12/4/2017-12/10/2017 | 12/19/2017 | 64.85 | 20.00 | 1,545.50 | 990.84 | 554.06 | 0.60 | 990.84 | 6689164 |
| HOYT,JR, DAVID A | 12/4/2017-12/10/2017 | 12/19/2017 | 11.75 | 20.00 | 235.00 | 211.99 | 22.41 | 0.60 | 211.99 | 6689165 |
| HUGGINS, THOMAS | 12/4/2017-12/10/2017 | 12/19/2017 | 47.52 | 20.00 | 1,025.60 | 776.57 | 239.20 | 9.83 | 776.57 | 6689166 |
| HUGGINS, THOMAS | 12/4/2017-12/10/2017 | 12/19/2017 | 4.95 | - | 148.50 | 137.14 | 11.36 | - | 137.14 | 6689167 |
| JONES, KENYA T | 12/4/2017-12/10/2017 | 12/19/2017 | 10.17 | 20.00 | 203.40 | 175.46 | 27.34 | 0.60 | - | 6689168 |
| JOSHUA, THOMAS A | 12/4/2017-12/10/2017 | 12/19/2017 | 24.25 | 20.00 | 485.00 | 364.19 | 120.21 | 0.60 | 364.19 | 6689169 |
| MCCLENDON, ANTHONY | 12/4/2017-12/10/2017 | 12/19/2017 | 38.50 | 20.00 | 770.00 | 552.19 | 217.21 | 0.60 | 552.19 | 6689170 |
| MEDINA, JOHN X | 12/4/2017-12/10/2017 | 12/19/2017 | 48.02 | 20.00 | 1,040.60 | 725.10 | 314.90 | 0.60 | 725.10 | 6689171 |
| MEDINA, JOHN X | 12/4/2017-12/10/2017 | 12/19/2017 | 6.72 | - | 201.60 | 173.49 | 28.11 | - | 173.49 | 6689172 |
| MERRILL, MICHAEL J | 12/4/2017-12/10/2017 | 12/19/2017 | 23.12 | 20.00 | 462.40 | 407.24 | 54.56 | 0.60 | - | 6689173 |
| NORTON, JEFFREY | 12/4/2017-12/10/2017 | 12/19/2017 | 56.92 | 20.00 | 1,307.60 | 857.77 | 378.56 | 71.27 | 857.77 | 6689174 |
| NORTON, JEFFREY | 12/4/2017-12/10/2017 | 12/19/2017 | 10.23 | - | 306.90 | 246.40 | 60.50 | - | 246.40 | 6689175 |
| OUTRAM, KWANE A | 12/4/2017-12/10/2017 | 12/19/2017 | 36.35 | 20.00 | 727.00 | 523.58 | 202.82 | 0.60 | 523.58 | 6689176 |
| RAMIREZ, EDWIN | 12/4/2017-12/10/2017 | 12/19/2017 | 66.50 | 20.00 | 1,595.00 | 821.28 | 575.62 | 198.10 | 821.28 | 6689177 |
| RAMLOGAN, BABOORAM | 12/4/2017-12/10/2017 | 12/19/2017 | 54.87 | 20.00 | 1,246.10 | 909.10 | 336.40 | 0.60 | 909.10 | 6689178 |
| RODRIGUEZ, PAUL | 12/4/2017-12/10/2017 | 12/19/2017 | 63.48 | 20.00 | 1,519.40 | 986.35 | 523.22 | 9.83 | 986.35 | 6689179 |
| RODRIGUEZ, PAUL | 12/4/2017-12/10/2017 | 12/19/2017 | 10.77 | - | 323.10 | 263.97 | 59.13 | - | 263.97 | 6689180 |
| SELASSIE, KIMANI | 12/4/2017-12/10/2017 | 12/19/2017 | 65.60 | 20.00 | 1,568.00 | 1,100.89 | 466.51 | 0.60 | 1,100.89 | 6689181 |
| SIQUEIRA, ALBERTO | 12/4/2017-12/10/2017 | 12/19/2017 | 64.97 | 20.00 | 1,549.10 | 1,098.78 | 449.72 | 0.60 | 1,098.78 | 6689182 |
| SIQUEIRA, ALBERTO | 12/4/2017-12/10/2017 | 12/19/2017 | 8.50 | - | 255.00 | 219.18 | 35.82 | - | 219.18 | 6689183 |
| SISSOKO, CHEICKNA | 12/4/2017-12/10/2017 | 12/19/2017 | 54.42 | 20.00 | 1,232.60 | 910.71 | 321.29 | 0.60 | 910.71 | 6689184 |
| SISSOKO, CHEICKNA | 12/4/2017-12/10/2017 | 12/19/2017 | 6.42 | - | 192.60 | 173.69 | 18.91 | - | 173.69 | 6689185 |
| SPRIGGS, LARRY E | 12/4/2017-12/10/2017 | 12/19/2017 | 48.48 | 20.00 | 1,054.40 | 638.43 | 340.37 | 75.60 | 638.43 | 6689186 |
| STANCIL, RASHAD | 12/4/2017-12/10/2017 | 12/19/2017 | 35.00 | 20.00 | 700.00 | 356.79 | 182.11 | 161.10 | 356.79 | 6689187 |
| THOMPSON, REGINALD | 12/4/2017-12/10/2017 | 12/19/2017 | 57.63 | 20.00 | 1,328.90 | 867.30 | 374.56 | 87.04 | - | 6689188 |
| THOMPSON,III, NILAS | 12/4/2017-12/10/2017 | 12/19/2017 | 60.00 | 20.00 | 1,169.50 | 800.06 | 368.84 | 0.60 | - | 6689189 |
| TYSON, MARK | 12/4/2017-12/10/2017 | 12/19/2017 | 65.85 | 20.00 | 1,575.50 | 992.64 | 469.76 | 113.10 | 992.64 | 6689190 |
| TYSON, MARK | 12/4/2017-12/10/2017 | 12/19/2017 | 7.38 | - | 221.40 | 198.48 | 22.92 | - | 198.48 | 6689191 |
| VERETINOV, ROSTISLOV | 12/4/2017-12/10/2017 | 12/19/2017 | 32.72 | 20.00 | 654.40 | 489.03 | 164.77 | 0.60 | 489.03 | 6689192 |
| ADAMS, KEVIN T | 12/11/2017-12/17/2017 | 12/26/2017 | 51.78 | 20.00 | 1,153.40 | 514.18 | 383.39 | 255.83 | 514.18 | 6720843 |

CONFIDENTIAL

| Name | Period | Pay Date | | | | | | | | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 86.68 | 13.32 | - | 86.68 | 6720844 |
| ATKINSON, LAWRENCE | 12/11/2017-12/17/2017 | 12/26/2017 | 64.45 | 20.00 | 1,533.50 | 1,013.77 | 509.90 | 9.83 | 1,013.77 | 6720845 |
| ATKINSON, LAWRENCE | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 150.00 | 137.00 | 13.00 | - | 137.00 | 6720846 |
| BELETE, TSEGAYE T | 12/11/2017-12/17/2017 | 12/26/2017 | 53.77 | 20.00 | 1,213.10 | 875.47 | 337.03 | .60 | 875.47 | 6720847 |
| BELETE, TSEGAYE T | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 6720848 |
| BROWN, PETRUS W | 12/11/2017-12/17/2017 | 12/26/2017 | 55.33 | 20.00 | 1,259.90 | 934.12 | 325.18 | .60 | 934.12 | 6720849 |
| BROWN, PETRUS W | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 6720850 |
| CARABALLO, LYSETTE | 12/11/2017-12/17/2017 | 12/26/2017 | 52.37 | 20.00 | 1,171.10 | 789.66 | 371.61 | 9.83 | 789.66 | 6720851 |
| CARABALLO, LYSETTE | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 150.00 | 134.21 | 15.79 | - | 134.21 | 6720852 |
| CHUNTON, JADCHAND | 12/11/2017-12/17/2017 | 12/26/2017 | 59.52 | 20.00 | 1,385.60 | 958.99 | 426.01 | .60 | 958.99 | 6720853 |
| CHUNTON, JADCHAND | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.26 | 7.74 | - | 92.26 | 6720854 |
| CORTES,JR, ORLANDO | 12/11/2017-12/17/2017 | 12/26/2017 | 6.23 | 20.00 | 124.60 | 105.78 | 18.22 | .60 | 105.78 | 6720855 |
| CORTES,JR, ORLANDO | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 86.68 | 13.32 | - | 86.68 | 6720856 |
| DAVIS, FREDDIE | 12/11/2017-12/17/2017 | 12/26/2017 | 17.52 | 20.00 | 350.40 | 283.84 | 65.96 | .60 | 283.84 | 6720857 |
| DAVIS, FREDDIE | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 6720858 |
| FRANCOIS, SMATH | 12/11/2017-12/17/2017 | 12/26/2017 | 50.60 | 20.00 | 1,118.00 | 757.91 | 324.91 | 35.18 | 757.91 | 6720859 |
| FRANCOIS, SMATH | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 6720860 |
| GUZMAN, JOSE A | 12/11/2017-12/17/2017 | 12/26/2017 | 41.32 | 20.00 | 725.54 | 534.30 | 190.64 | .60 | 534.30 | 6720861 |
| HARPER, WAYNE A | 12/11/2017-12/17/2017 | 12/26/2017 | 60.20 | 20.00 | 1,406.00 | 912.09 | 493.31 | .60 | 912.09 | 6720862 |
| HARPER, WAYNE A | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 86.68 | 13.32 | - | 86.68 | 6720863 |
| HO, CHI HANG | 12/11/2017-12/17/2017 | 12/26/2017 | 68.50 | 20.00 | 3,655.00 | 1,062.90 | 582.27 | 9.83 | 1,062.90 | 6720864 |
| HO, CHI HANG | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 150.00 | 134.21 | 15.79 | - | 134.21 | 6720865 |
| HOWARD, AUSTIN K | 12/11/2017-12/17/2017 | 12/26/2017 | 68.45 | 20.00 | 1,653.50 | 1,051.80 | 601.10 | .60 | 1,051.80 | 6720866 |
| HOWARD, AUSTIN K | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 86.68 | 13.32 | - | 86.68 | 6720867 |
| HOYT,JR, DAVID A | 12/11/2017-12/17/2017 | 12/26/2017 | 27.42 | 20.00 | 548.40 | 475.15 | 72.65 | .60 | 475.15 | 6720868 |
| HUGGINS, THOMAS | 12/11/2017-12/17/2017 | 12/26/2017 | 44.22 | 20.00 | 926.60 | 706.37 | 210.40 | 9.83 | 706.37 | 6720869 |
| HUGGINS, THOMAS | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 150.00 | 138.52 | 11.48 | - | 138.52 | 6720870 |
| JOSHUA, THOMAS A | 12/11/2017-12/17/2017 | 12/26/2017 | 27.83 | 20.00 | 556.60 | 412.38 | 143.62 | .60 | 412.38 | 6720871 |
| JOSHUA, THOMAS A | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 6720872 |
| JOSHUA, THOMAS A | 12/11/2017-12/17/2017 | 12/26/2017 | 26.30 | 20.00 | 526.00 | 389.54 | 135.86 | .60 | 389.54 | 6720873 |
| MCCLENDON, ANTHONY | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 86.68 | 13.32 | - | 86.68 | 6720874 |
| MCCLENDON, ANTHONY | 12/11/2017-12/17/2017 | 12/26/2017 | 56.90 | 20.00 | 1,307.00 | 875.69 | 430.71 | .60 | 875.69 | 6720875 |
| MEDINA, JOHN X | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.26 | 7.74 | - | 92.26 | 6720876 |
| MEDINA, JOHN X | 12/11/2017-12/17/2017 | 12/26/2017 | 53.20 | 20.00 | 1,116.00 | 863.82 | 251.58 | .60 | 863.82 | 6720877 |
| MERRILL, MICHAEL J | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | |
| MERRILL, MICHAEL J | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | - | 86.77 | 13.23 | .60 | 86.77 | 6720878 |
| NORTON, JEFFREY | 12/11/2017-12/17/2017 | 12/26/2017 | 60.28 | 20.00 | 1,408.40 | 919.16 | 417.97 | 71.27 | 919.16 | 6720879 |
| NORTON, JEFFREY | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 86.77 | 13.23 | - | 86.77 | 6720880 |
| OUTRAM, KWANE A | 12/11/2017-12/17/2017 | 12/26/2017 | 25.35 | 20.00 | 507.00 | 376.77 | 129.63 | .60 | 376.77 | 6720881 |
| OUTRAM, KWANE A | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 86.68 | 13.32 | - | 86.68 | 6720882 |
| RAMIREZ, EDWIN | 12/11/2017-12/17/2017 | 12/26/2017 | 46.97 | 20.00 | 1,009.10 | 490.32 | 320.68 | 198.10 | 490.32 | 6720883 |
| RAMIREZ, EDWIN | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 150.00 | 126.42 | 23.58 | - | 126.42 | 6720884 |
| RAMLOGAN, BABOORAM | 12/11/2017-12/17/2017 | 12/26/2017 | 50.52 | 20.00 | 1,115.60 | 822.26 | 292.74 | .60 | 822.26 | 6720885 |
| RAMLOGAN, BABOORAM | 12/11/2017-12/17/2017 | 12/26/2017 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 6720886 |
| RODRIGUEZ, PAUL | 12/11/2017-12/17/2017 | 12/26/2017 | 61.12 | 20.00 | 1,273.60 | 847.60 | 416.17 | 9.83 | 847.60 | 6720887 |

CONFIDENTIAL

D012850

| Name | Period | Date | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, PAUL | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 145.00 | 130.41 | 14.59 | • | 130.41 | | 6720888 |
| RODRIGUEZ, PAUL | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 500.00 | 384.33 | 115.67 | • | 384.33 | | 6720889 |
| SANCHEZ, RAFAEL | 12/11/2017-12/17/2017 | 12/26/2017 | 34.77 | 20.00 | 695.40 | 502.56 | 192.24 | 0.60 | 502.56 | | 6720890 |
| SANCHEZ, RAFAEL | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 350.00 | 126.42 | 23.58 | • | 126.42 | | 6720891 |
| SANTANA, SONIA | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 150.00 | 127.03 | 22.37 | 0.60 | 127.03 | | 6720892 |
| SELASSIE, KIMANI | 12/11/2017-12/17/2017 | 12/26/2017 | 56.52 | 20.00 | 1,295.60 | 947.12 | 347.88 | 0.60 | 947.12 | | 6720893 |
| SELASSIE, KIMANI | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 100.00 | 92.26 | 7.74 | • | 92.26 | | 6720894 |
| SINGH, ANTHONY A | 12/11/2017-12/17/2017 | 12/26/2017 | 16.00 | 13.00 | 208.00 | 169.95 | 37.45 | 0.60 | 169.95 | | 6720970 |
| SIQUEIRA, ALBERTO | 12/11/2017-12/17/2017 | 12/26/2017 | 56.85 | 20.00 | 1,305.50 | 936.90 | 368.00 | 0.60 | 936.90 | | 6720895 |
| SIQUEIRA, ALBERTO | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 150.00 | 137.52 | 12.48 | • | 137.52 | | 6720896 |
| SISSOKO, CHEICKNA | 12/11/2017-12/17/2017 | 12/26/2017 | 54.63 | 20.00 | 1,238.90 | 914.90 | 323.40 | 0.60 | 914.90 | | 6720897 |
| SISSOKO, CHEICKNA | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 100.00 | 92.26 | 7.74 | • | 92.26 | | 6720898 |
| SPRIGGS, LARRY E | 12/11/2017-12/17/2017 | 12/26/2017 | 46.75 | 20.00 | 1,002.50 | 609.07 | 317.83 | 75.60 | 609.07 | | 6720899 |
| SPRIGGS, LARRY E | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 100.00 | 86.68 | 13.32 | • | 86.68 | | 6720900 |
| STANCIL, RASHAD | 12/11/2017-12/17/2017 | 12/26/2017 | 41.75 | 20.00 | 852.50 | 458.22 | 233.18 | 161.10 | 458.22 | | 6720901 |
| STANCIL, RASHAD | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 100.00 | 92.26 | 7.74 | • | 92.26 | | 6720902 |
| THOMPSON, REGINALD | 12/11/2017-12/17/2017 | 12/26/2017 | 52.95 | 20.00 | 1,188.50 | 787.93 | 313.53 | 87.04 | 787.93 | | 6720903 |
| THOMPSON, REGINALD | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 150.00 | 137.00 | 13.00 | • | 137.00 | | 6720904 |
| THOMPSON,III, NILAS | 12/11/2017-12/17/2017 | 12/26/2017 | 51.33 | 20.00 | 1,139.90 | 783.33 | 355.97 | 0.60 | 783.33 | | 6720905 |
| TYSON, MARK | 12/11/2017-12/17/2017 | 12/26/2017 | 53.30 | 20.00 | 1,199.00 | 780.05 | 305.85 | 113.10 | 780.05 | | 6720906 |
| TYSON, MARK | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 100.00 | 92.26 | 7.74 | • | 92.26 | | 6720907 |
| VERETINOV, ROSTISLOV | 12/11/2017-12/17/2017 | 12/26/2017 | 34.00 | 20.00 | 680.00 | 506.05 | 173.35 | 0.60 | 506.05 | | 6720908 |
| VERETINOV, ROSTISLOV | 12/11/2017-12/17/2017 | 12/26/2017 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | | 6720909 |
| ADAMS, KEVIN T | 12/18/2017-12/24/2017 | 12/29/2017 | 63.53 | 20.00 | 1,505.90 | 713.24 | 536.83 | 255.83 | 713.24 | | 6748253 |
| ATKINSON, LAWRENCE | 12/18/2017-12/24/2017 | 12/29/2017 | 60.08 | 20.00 | 1,402.40 | 939.78 | 452.79 | 9.83 | 939.78 | | 6748254 |
| BELETE, TSEGAYE T | 12/18/2017-12/24/2017 | 12/29/2017 | 69.77 | 20.00 | 1,693.10 | 1,187.75 | 504.75 | 0.60 | 1,187.75 | | 6748255 |
| BROWN, PETRUS W | 12/18/2017-12/24/2017 | 12/29/2017 | 65.25 | 20.00 | 1,557.50 | 1,131.91 | 424.99 | 0.60 | 1,131.91 | | 6748256 |
| CARABALLO, LYSETTE | 12/18/2017-12/24/2017 | 12/29/2017 | 61.72 | 20.00 | 1,451.60 | 948.08 | 493.69 | 9.83 | 948.08 | | 6748257 |
| CHUNTON, JADCHAND | 12/18/2017-12/24/2017 | 12/29/2017 | 58.60 | 20.00 | 1,358.00 | 943.41 | 413.99 | 0.60 | 943.41 | | 6748258 |
| DAVIS, FREDDIE | 12/18/2017-12/24/2017 | 12/29/2017 | 19.68 | 20.00 | 393.60 | 313.76 | 79.24 | 0.60 | 313.76 | | 6748259 |
| FRANCOIS, SMATH | 12/18/2017-12/24/2017 | 12/29/2017 | 54.87 | 20.00 | 1,246.10 | 830.34 | 380.58 | 35.18 | 830.34 | | 6748260 |
| GUILLAUME, LYNN-ERIC | 12/18/2017-12/24/2017 | 12/29/2017 | 8.92 | 20.00 | 178.40 | 163.38 | 14.42 | 0.60 | 163.38 | | 6748261 |
| HARPER, WAYNE A | 12/18/2017-12/24/2017 | 12/29/2017 | 53.40 | 20.00 | 1,202.00 | 796.90 | 404.50 | 0.60 | 796.90 | | 6748262 |
| HAYES, PEARY L | 12/18/2017-12/24/2017 | 12/29/2017 | 22.00 | • | 308.00 | 263.86 | 43.54 | 0.60 | 263.86 | | 6748264 |
| HO, CHI HANG | 12/18/2017-12/24/2017 | 12/29/2017 | 68.20 | 20.00 | 1,646.00 | 1,057.82 | 578.35 | 9.83 | 1,057.82 | | 6748265 |
| HOWARD, AUSTIN K | 12/18/2017-12/24/2017 | 12/29/2017 | 68.58 | 20.00 | 1,657.40 | 1,054.00 | 602.80 | 0.60 | 1,054.00 | | 6748266 |
| HOYT,JR, DAVID A | 12/18/2017-12/24/2017 | 12/29/2017 | 17.25 | 20.00 | 345.00 | 306.09 | 38.31 | 0.60 | 306.09 | | 6748267 |
| HUERTAS, LOUIS | 12/18/2017-12/24/2017 | 12/29/2017 | 22.00 | • | 308.00 | 275.40 | 32.00 | 0.60 | 275.40 | | 6748268 |
| HUGGINS, THOMAS | 12/18/2017-12/24/2017 | 12/29/2017 | 58.35 | 20.00 | 1,350.50 | 1,006.93 | 333.74 | 9.83 | 1,006.93 | | 6748269 |
| JOSHUA, THOMAS A | 12/18/2017-12/24/2017 | 12/29/2017 | 27.00 | 20.00 | 540.00 | 401.21 | 138.19 | 0.60 | 401.21 | | 6748270 |
| LICALZI, JOSEPH | 12/18/2017-12/24/2017 | 12/29/2017 | 76.00 | 20.00 | 1,526.00 | 1,138.54 | 386.86 | 0.60 | 1,138.54 | | 6748271 |
| MCCLENDON, ANTHONY | 12/18/2017-12/24/2017 | 12/29/2017 | 24.55 | 20.00 | 491.00 | 366.00 | 124.40 | 0.60 | 366.00 | | 6748272 |
| MCSHALL, NICHOLAS S | 12/18/2017-12/24/2017 | 12/29/2017 | 15.00 | 14.00 | 210.00 | 171.48 | 37.92 | 0.60 | 171.48 | | 6748311 |

CONFIDENTIAL

D012851

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA, JOHN X | 12/18/2017-12/24/2017 | 12/29/2017 | 57.58 | 20.00 | 1,327.40 | 887.20 | 439.60 | 0.60 | 887.20 | 6748273 |
| MERRILL, MICHAEL J | 12/18/2017-12/24/2017 | 12/29/2017 | 55.47 | 20.00 | 1,264.10 | 962.37 | 301.13 | 0.60 | 962.37 | 6748274 |
| MERRITT, MARC | 12/18/2017-12/24/2017 | 12/29/2017 | 22.00 | | 308.00 | 241.19 | 66.21 | 0.60 | 241.19 | 6748275 |
| NORTON, JEFFREY | 12/18/2017-12/24/2017 | 12/29/2017 | 62.02 | 20.00 | 1,380.60 | 902.22 | 407.11 | 71.27 | 902.22 | 6748276 |
| OLIVIERI, DANIEL | 12/18/2017-12/24/2017 | 12/29/2017 | 20.75 | | 290.50 | 219.13 | 70.77 | 0.60 | 219.13 | 6748277 |
| OUTRAM, KWANE A | 12/18/2017-12/24/2017 | 12/29/2017 | 19.57 | 20.00 | 391.40 | 298.85 | 91.95 | 0.60 | 298.85 | 6748278 |
| RAMIREZ, EDWIN | 12/18/2017-12/24/2017 | 12/29/2017 | 58.02 | 20.00 | 1,340.60 | 677.67 | 464.83 | 198.10 | 677.67 | 6748279 |
| RAMLOGAN, BABOORAM | 12/18/2017-12/24/2017 | 12/29/2017 | 45.58 | 20.00 | 967.40 | 723.63 | 243.17 | 0.60 | 723.63 | 6748280 |
| RODRIGUEZ, PAUL | 12/18/2017-12/24/2017 | 12/29/2017 | 65.97 | 20.00 | 1,579.10 | 1,020.05 | 549.22 | 9.83 | 1,020.05 | 6748281 |
| SANCHEZ, RAFAEL | 12/18/2017-12/24/2017 | 12/29/2017 | 30.57 | 20.00 | 611.40 | 446.64 | 164.16 | 0.60 | 446.64 | 6748282 |
| SELASSIE, KIMANI | 12/18/2017-12/24/2017 | 12/29/2017 | 70.73 | 20.00 | 1,721.90 | 1,187.71 | 533.59 | 0.60 | 1,187.71 | 6748283 |
| SELASSIE, KIMANI | 12/18/2017-12/24/2017 | 12/29/2017 | | | 15.00 | 13.85 | 1.15 | | 13.85 | 6748284 |
| SIQUEIRA, ALBERTO | 12/18/2017-12/24/2017 | 12/29/2017 | 71.77 | 20.00 | 1,753.10 | 1,221.52 | 530.98 | 0.60 | 1,221.52 | 6748285 |
| SISSOKO, CHEICKNA | 12/18/2017-12/24/2017 | 12/29/2017 | 57.08 | 20.00 | 1,312.40 | 963.74 | 348.06 | 0.60 | 963.74 | 6748286 |
| SPRIGGS, LARRY E | 12/18/2017-12/24/2017 | 12/29/2017 | 47.45 | 20.00 | 1,023.50 | 620.95 | 326.95 | 75.60 | 620.95 | 6748287 |
| STANCIL, RASHAD | 12/18/2017-12/24/2017 | 12/29/2017 | 31.17 | 20.00 | 623.40 | 305.82 | 156.48 | 161.10 | 305.82 | 6748288 |
| THOMPSON, REGINALD | 12/18/2017-12/24/2017 | 12/29/2017 | 54.38 | 20.00 | 1,231.40 | 812.19 | 332.17 | 87.04 | 812.19 | 6748289 |
| THOMPSON,III, NILAS | 12/18/2017-12/24/2017 | 12/29/2017 | 73.75 | 20.00 | 1,812.50 | 1,162.92 | 648.98 | 0.60 | 1,162.92 | 6748290 |
| TYSON, MARK | 12/18/2017-12/24/2017 | 12/29/2017 | 68.28 | 20.00 | 1,648.40 | 1,033.78 | 501.52 | 113.10 | 1,033.78 | 6748291 |
| VERETINOV, ROSTISLOV | 12/18/2017-12/24/2017 | 12/29/2017 | 30.05 | 20.00 | 601.00 | 453.49 | 146.91 | 0.60 | 453.49 | 6748292 |
| ADAMS, KEVIN T | 12/25/2017-12/31/2017 | 1/9/2018 | 29.48 | 20.00 | 589.60 | 184.60 | 155.83 | 249.17 | 184.60 | 6775816 |
| ADAMS, KEVIN T | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 45.59 | 4.41 | | 45.59 | 6775817 |
| ATKINSON, LAWRENCE | 12/25/2017-12/31/2017 | 1/9/2018 | 72.33 | 20.00 | 1,769.90 | 1,150.19 | 608.23 | 11.48 | 1,150.19 | 6775818 |
| ATKINSON, LAWRENCE | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775819 |
| BELETE, TSEGAYE T | 12/25/2017-12/31/2017 | 1/9/2018 | 57.90 | 20.00 | 1,337.00 | 959.57 | 375.18 | 2.25 | 959.57 | 6775820 |
| BELETE, TSEGAYE T | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775821 |
| BROWN, PETRUS W | 12/25/2017-12/31/2017 | 1/9/2018 | 76.00 | 20.00 | 1,880.00 | 1,339.40 | 538.35 | 2.25 | 1,339.40 | 6775822 |
| BROWN, PETRUS W | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775823 |
| CARABALLO, LYSETTE | 12/25/2017-12/31/2017 | 1/9/2018 | 68.68 | 20.00 | 1,660.40 | 1,068.76 | 580.16 | 11.48 | 1,068.76 | 6775824 |
| CARABALLO, LYSETTE | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775825 |
| CHUNTON, JADCHAND | 12/25/2017-12/31/2017 | 1/9/2018 | 49.72 | 20.00 | 1,091.60 | 794.08 | 295.49 | 2.03 | 794.08 | 6775826 |
| CHUNTON, JADCHAND | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775827 |
| DAVIS, FREDDIE | 12/25/2017-12/31/2017 | 1/9/2018 | 24.55 | 20.00 | 557.30 | 424.39 | 131.58 | 1.33 | 424.39 | 6775828 |
| DAVIS, FREDDIE | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775829 |
| FRANCOIS, SMATH | 12/25/2017-12/31/2017 | 1/9/2018 | 63.22 | 20.00 | 1,496.60 | 973.95 | 485.82 | 36.83 | 973.95 | 6775830 |
| FRANCOIS, SMATH | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775831 |
| GORDON, CHARLES D | 12/25/2017-12/31/2017 | 1/9/2018 | 29.00 | 20.00 | 580.00 | 453.26 | 125.38 | 1.36 | 453.26 | 6775832 |
| GORDON, CHARLES D | 12/25/2017-12/31/2017 | 1/9/2018 | 22.00 | | 308.00 | 264.80 | 43.20 | | 264.80 | 6775833 |
| GUILLAUME, LYNN-ERIC | 12/25/2017-12/31/2017 | 1/9/2018 | 11.33 | 20.00 | 226.60 | 205.26 | 20.44 | 0.90 | 205.26 | 6775834 |
| GUILLAUME, LYNN-ERIC | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775835 |
| GUZMAN, JOSE A | 12/25/2017-12/31/2017 | 1/9/2018 | 65.92 | 20.00 | 1,577.60 | 1,030.98 | 544.37 | 2.25 | 1,030.98 | 6775836 |
| HARPER, WAYNE A | 12/25/2017-12/31/2017 | 1/9/2018 | 60.59 | 20.00 | 1,417.70 | 920.72 | 494.73 | 2.25 | 920.72 | 6775837 |
| HARPER, WAYNE A | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 45.59 | 4.41 | | 45.59 | 6775838 |

CONFIDENTIAL

D012852

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYES, PEARY L | 12/25/2017-12/31/2017 | 1/9/2018 | 48.65 | 20.00 | 1,059.50 | 760.43 | 297.08 | 1.99 | - | 6775839 |
| HO, CHI HANG | 12/25/2017-12/31/2017 | 1/9/2018 | 83.70 | 20.00 | 2,111.00 | 1,315.82 | 783.70 | 11.48 | 1,315.82 | 6775840 |
| HO, CHI HANG | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775841 |
| HOWARD, AUSTIN K | 12/25/2017-12/31/2017 | 1/9/2018 | 64.42 | 20.00 | 1,532.60 | 985.96 | 544.39 | 2.25 | 985.96 | 6775842 |
| HOWARD, AUSTIN K | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 45.59 | 4.41 | | 45.59 | 6775843 |
| HOYT,JR, DAVID A | 12/25/2017-12/31/2017 | 1/9/2018 | 18.42 | 20.00 | 436.70 | 133.36 | 52.34 | 251.00 | 133.36 | 6775844 |
| HOYT,JR, DAVID A | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775845 |
| HUERTAS, LOUIS | 12/25/2017-12/31/2017 | 1/9/2018 | 32.50 | 20.00 | 650.00 | 526.91 | 121.64 | 1.45 | 526.91 | 6775846 |
| HUGGINS, THOMAS | 12/25/2017-12/31/2017 | 1/9/2018 | 57.26 | 20.00 | 1,320.70 | 985.06 | 324.16 | 11.48 | 985.06 | 6775847 |
| HUGGINS, THOMAS | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | - | 6775848 |
| JOSHUA, THOMAS A | 12/25/2017-12/31/2017 | 1/9/2018 | 56.67 | 20.00 | 1,300.10 | 871.98 | 425.87 | 2.25 | 871.98 | 6775849 |
| JOSHUA, THOMAS A | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775850 |
| LICALZI, JOSEPH | 12/25/2017-12/31/2017 | 1/9/2018 | 36.17 | 20.00 | 723.40 | 599.18 | 122.67 | 1.55 | - | 6775851 |
| MCCLENDON, ANTHONY | 12/25/2017-12/31/2017 | 1/9/2018 | 55.16 | 20.00 | 1,300.50 | 854.19 | 444.06 | 2.25 | 854.19 | 6775852 |
| MCCLENDON, ANTHONY | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 45.59 | 4.41 | | 45.59 | 6775853 |
| MEDINA, JOHN X | 12/25/2017-12/31/2017 | 1/9/2018 | 56.50 | 20.00 | 1,314.80 | 881.79 | 430.76 | 2.25 | 881.79 | 6775854 |
| MEDINA, JOHN X | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775855 |
| MERRILL, MICHAEL J | 12/25/2017-12/31/2017 | 1/9/2018 | 61.30 | 20.00 | 1,446.80 | 1,085.73 | 358.82 | 2.25 | 1,085.73 | 6775856 |
| MERRILL, MICHAEL J | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775857 |
| MERRITT, MARC | 12/25/2017-12/31/2017 | 1/9/2018 | 10.50 | 18.79 | 210.00 | 171.43 | 37.69 | 0.88 | - | 6775858 |
| NORTON, JEFFREY | 12/25/2017-12/31/2017 | 1/9/2018 | 35.34 | 20.00 | 789.32 | 536.70 | 180.31 | 72.31 | 536.70 | 6775859 |
| OUTRAM, KWANE A | 12/25/2017-12/31/2017 | 1/9/2018 | 13.97 | 20.00 | 279.40 | 221.21 | 57.22 | 0.97 | 221.21 | 6775860 |
| RAMIREZ, EDWIN | 12/25/2017-12/31/2017 | 1/9/2018 | 72.36 | 20.00 | 1,509.20 | 775.17 | 534.28 | 199.75 | 775.17 | 6775861 |
| RAMIREZ, EDWIN | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 45.59 | 4.41 | | 45.59 | 6775862 |
| RAMLOGAN, BABOORAM | 12/25/2017-12/31/2017 | 1/9/2018 | 32.35 | 20.00 | 647.00 | 510.74 | 134.81 | 1.45 | 510.74 | 6775863 |
| RAMLOGAN, BABOORAM | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775864 |
| RODRIGUEZ, PAUL | 12/25/2017-12/31/2017 | 1/9/2018 | 63.42 | 20.00 | 1,502.60 | 979.17 | 511.95 | 11.48 | 979.17 | 6775865 |
| RODRIGUEZ, PAUL | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775866 |
| SANCHEZ, RAFAEL | 12/25/2017-12/31/2017 | 1/9/2018 | 84.92 | 20.00 | 2,147.60 | 1,322.46 | 822.89 | 2.25 | 1,322.46 | 6775867 |
| SANCHEZ, RAFAEL | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 45.59 | 4.41 | | 45.59 | 6775868 |
| SELASSIE, KIMANI | 12/25/2017-12/31/2017 | 1/9/2018 | 72.08 | 20.00 | 1,762.40 | 1,213.60 | 546.55 | 2.25 | 1,213.60 | 6775869 |
| SIQUEIRA, ALBERTO | 12/25/2017-12/31/2017 | 1/9/2018 | 65.80 | 20.00 | 1,574.00 | 1,117.82 | 453.93 | 2.25 | 1,117.82 | 6775870 |
| SIQUEIRA, ALBERTO | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775871 |
| SISSOKO, CHEICKNA | 12/25/2017-12/31/2017 | 1/9/2018 | 59.92 | 20.00 | 1,397.60 | 1,022.32 | 373.03 | 2.25 | 1,022.32 | 6775872 |
| SPRIGGS, LARRY E | 12/25/2017-12/31/2017 | 1/9/2018 | 4.03 | | 120.90 | 40.63 | 17.43 | 62.84 | 40.63 | 6775873 |
| STANCIL, RASHAD | 12/25/2017-12/31/2017 | 1/9/2018 | 33.25 | 20.00 | 732.50 | 378.95 | 191.49 | 162.06 | 378.95 | 6775874 |
| STANCIL, RASHAD | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775875 |
| THOMPSON, REGINALD | 12/25/2017-12/31/2017 | 1/9/2018 | 59.16 | 20.00 | 1,389.00 | 902.97 | 397.34 | 88.69 | 902.97 | 6775876 |
| THOMPSON, REGINALD | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775877 |
| THOMPSON,III, NILAS | 12/25/2017-12/31/2017 | 1/9/2018 | 76.50 | 20.00 | 1,895.00 | 1,162.58 | 680.17 | 52.25 | 1,162.58 | 6775878 |
| TYSON, MARK | 12/25/2017-12/31/2017 | 1/9/2018 | 66.72 | 20.00 | 1,601.60 | 1,009.99 | 476.86 | 114.75 | 1,009.99 | 6775879 |
| TYSON, MARK | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775880 |
| VERETINOV, ROSTISLOV | 12/25/2017-12/31/2017 | 1/9/2018 | 31.68 | 20.00 | 633.60 | 475.46 | 156.71 | 1.43 | 475.46 | 6775881 |
| VERETINOV, ROSTISLOV | 12/25/2017-12/31/2017 | 1/9/2018 | | | 50.00 | 46.17 | 3.83 | | 46.17 | 6775882 |

CONFIDENTIAL

D012853

| Name | Period | Date | | | | | | | | Doc # |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 1/1/2018-1/7/2018 | 1/16/2018 | 47.12 | 20.00 | 1,045.40 | 454.23 | 333.97 | 257.20 | 454.23 | 6802812 |
| ATKINSON, LAWRENCE | 1/1/2018-1/7/2018 | 1/16/2018 | 40.00 | · | 800.00 | 586.95 | 202.17 | 10.88 | 586.95 | 6802813 |
| BELETE, TSEGAYE T | 1/1/2018-1/7/2018 | 1/16/2018 | 60.06 | 20.00 | 1,404.20 | 1,004.44 | 397.51 | 2.25 | 1,004.44 | 6802814 |
| BROWN, PETRUS W | 1/1/2018-1/7/2018 | 1/16/2018 | 57.50 | 20.00 | 1,367.50 | 1,007.36 | 357.89 | 2.25 | · | 6802815 |
| CARABALLO, LYSETTE | 1/1/2018-1/7/2018 | 1/16/2018 | 23.68 | 20.00 | 473.60 | 356.87 | 106.28 | 10.45 | 356.87 | 6802816 |
| CHUNTON, JADCHAND | 1/1/2018-1/7/2018 | 1/16/2018 | 50.28 | 20.00 | 1,028.40 | 758.23 | 268.22 | 1.95 | 758.23 | 6802817 |
| DAVIS, FREDDIE | 1/1/2018-1/7/2018 | 1/16/2018 | 18.13 | 20.00 | 362.60 | 292.30 | 69.22 | 1.08 | 292.30 | 6802818 |
| FRANCOIS, SMAITH | 1/1/2018-1/7/2018 | 1/16/2018 | 48.98 | 20.00 | 989.40 | 686.08 | 266.84 | 36.48 | 686.08 | 6802819 |
| GORDON, CHARLES D | 1/1/2018-1/7/2018 | 1/16/2018 | 50.25 | 20.00 | 1,107.50 | 787.66 | 317.79 | 2.05 | · | 6802820 |
| GUZMAN, JOSE A | 1/1/2018-1/7/2018 | 1/16/2018 | 66.08 | 20.00 | 1,582.40 | 1,033.70 | 546.45 | 2.25 | · | 6802821 |
| HARPER, WAYNE A | 1/1/2018-1/7/2018 | 1/16/2018 | 51.76 | 20.00 | 1,152.80 | 770.39 | 380.30 | 2.11 | 770.39 | 6802822 |
| HAYES, PEARY L | 1/1/2018-1/7/2018 | 1/16/2018 | 50.46 | 20.00 | 1,164.80 | 820.17 | 342.50 | 2.13 | · | 6802823 |
| HO, CHI HANG | 1/1/2018-1/7/2018 | 1/16/2018 | 60.76 | 20.00 | 1,448.30 | 948.34 | 488.48 | 11.48 | 948.34 | 6802824 |
| HOWARD, AUSTIN K | 1/1/2018-1/7/2018 | 1/16/2018 | 59.70 | 20.00 | 1,412.70 | 917.90 | 492.55 | 2.25 | 917.90 | 6802825 |
| HOYT,JR, DAVID A | 1/1/2018-1/7/2018 | 1/16/2018 | 9.83 | 20.00 | 196.60 | 62.02 | 16.94 | 117.64 | 62.02 | 6802826 |
| HUERTAS, LOUIS | 1/1/2018-1/7/2018 | 1/16/2018 | 36.92 | 20.00 | 828.40 | 647.52 | 179.19 | 1.69 | 647.52 | 6802827 |
| HUGGINS, THOMAS | 1/1/2018-1/7/2018 | 1/16/2018 | 45.72 | 20.00 | 971.60 | 737.49 | 223.00 | 11.11 | 737.49 | 6802828 |
| JOSHUA, THOMAS A | 1/1/2018-1/7/2018 | 1/16/2018 | 23.00 | 20.00 | 460.00 | 347.42 | 111.38 | 1.20 | 347.42 | 6802829 |
| LICALZI, JOSEPH | 1/1/2018-1/7/2018 | 1/16/2018 | 30.58 | 20.00 | 727.40 | 602.05 | 123.80 | 1.55 | · | 6802830 |
| MCCLENDON, ANTHONY | 1/1/2018-1/7/2018 | 1/16/2018 | 31.97 | 20.00 | 744.40 | 535.71 | 207.11 | 1.58 | 535.71 | 6802831 |
| MEDINA, JOHN X | 1/1/2018-1/7/2018 | 1/16/2018 | 58.15 | 20.00 | 1,344.50 | 898.63 | 443.62 | 2.25 | 898.63 | 6802832 |
| MERRILL, MICHAEL J | 1/1/2018-1/7/2018 | 1/16/2018 | 49.40 | 20.00 | 1,116.70 | 865.29 | 249.34 | 2.07 | 865.29 | 6802833 |
| MERRITT, MARC | 1/1/2018-1/7/2018 | 1/16/2018 | 13.75 | 20.00 | 275.00 | 218.13 | 55.91 | 0.96 | · | 6802834 |
| NORTON, JEFFREY | 1/1/2018-1/7/2018 | 1/16/2018 | 38.90 | 18.00 | 770.22 | 523.15 | 174.79 | 72.28 | 523.15 | 6802835 |
| RAMIREZ, EDWIN | 1/1/2018-1/7/2018 | 1/16/2018 | 35.68 | 20.00 | 713.60 | 317.65 | 196.91 | 199.04 | 317.65 | 6802836 |
| RAMLOGAN, BABOORAM | 1/1/2018-1/7/2018 | 1/16/2018 | 45.56 | 20.00 | 1,037.20 | 771.15 | 264.09 | 1.96 | 771.15 | 6802837 |
| RODRIGUEZ, PAUL | 1/1/2018-1/7/2018 | 1/16/2018 | 58.17 | 20.00 | 1,185.10 | 798.95 | 374.76 | 11.39 | 798.95 | 6802838 |
| SANCHEZ, RAFAEL | 1/1/2018-1/7/2018 | 1/16/2018 | 86.62 | 20.00 | 2,198.60 | 1,349.24 | 847.11 | 2.25 | 1,349.24 | 6802839 |
| SELASSIE, KIMANI | 1/1/2018-1/7/2018 | 1/16/2018 | 50.44 | 20.00 | 1,123.70 | 847.27 | 274.36 | 2.07 | 847.27 | 6802840 |
| SELASSIE, KIMANI | 1/16/2018 | · | · | · | 30.00 | 27.70 | 2.30 | · | 27.70 | 6802841 |
| SIQUEIRA, ALBERTO | 1/1/2018-1/7/2018 | 1/16/2018 | 64.64 | 20.00 | 1,539.20 | 1,094.58 | 442.37 | 2.25 | 1,094.58 | 6802842 |
| SISSOKO, CHEICKNA | 1/1/2018-1/7/2018 | 1/16/2018 | 38.75 | 20.00 | 877.50 | 675.18 | 200.57 | 1.75 | 675.18 | 6802843 |
| STANCIL, RASHAD | 1/1/2018-1/7/2018 | 1/16/2018 | 22.00 | 20.00 | 510.00 | 230.12 | 118.11 | 161.77 | 230.12 | 6802844 |
| THOMPSON, REGINALD | 1/1/2018-1/7/2018 | 1/16/2018 | 44.14 | 20.00 | 973.70 | 657.70 | 227.68 | 88.32 | · | 6802845 |
| THOMPSON,III, NILAS | 1/1/2018-1/7/2018 | 1/16/2018 | 51.27 | 20.00 | 1,138.10 | 783.55 | 352.46 | 2.09 | 783.55 | 6802846 |
| TYSON, MARK | 1/1/2018-1/7/2018 | 1/16/2018 | 59.90 | 20.00 | 1,403.80 | 897.68 | 391.37 | 114.75 | 897.68 | 6802847 |
| VERETINOV, ROSTISLOV | 1/1/2018-1/7/2018 | 1/16/2018 | 31.57 | 20.00 | 631.40 | 473.98 | 155.99 | 1.43 | 473.98 | 6802848 |
| ADAMS, KEVIN T | 1/8/2018-1/14/2018 | 1/23/2018 | 42.47 | 20.00 | 874.10 | 357.04 | 260.08 | 256.98 | 357.04 | 6831414 |
| ATKINSON, LAWRENCE | 1/8/2018-1/14/2018 | 1/23/2018 | 40.00 | · | 800.00 | 586.95 | 202.17 | 10.88 | 586.95 | 6831415 |
| BELETE, TSEGAYE T | 1/8/2018-1/14/2018 | 1/23/2018 | 40.55 | 20.00 | 811.00 | 608.51 | 200.83 | 1.66 | 608.51 | 6831416 |
| BROWN, PETRUS W | 1/8/2018-1/14/2018 | 1/23/2018 | 44.92 | 20.00 | 947.60 | 727.07 | 218.69 | 1.84 | 727.07 | 6831417 |
| CARABALLO, LYSETTE | 1/8/2018-1/14/2018 | 1/23/2018 | 38.42 | 20.00 | 768.40 | 554.18 | 203.38 | 10.84 | 554.18 | 6831418 |

CONFIDENTIAL

D012854

| Name | Period | Date | Hours | | Gross | | Net | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CHUNTON, JADCHAND | 1/8/2018-1/14/2018 | 1/23/2018 | 45.13 | 20.00 | 953.90 | 241.47 | 710.58 | 1.85 | 710.58 | 6831419 |
| DAVIS, FREDDIE | 1/8/2018-1/14/2018 | 1/23/2018 | 12.17 | 20.00 | 243.40 | 36.64 | 205.84 | 0.92 | 205.84 | 6831420 |
| FRANCOIS, SMATH | 1/8/2018-1/14/2018 | 1/23/2018 | 46.27 | 20.00 | 988.10 | 266.29 | 685.33 | 36.48 | 685.33 | 6831421 |
| GORDON, CHARLES D | 1/8/2018-1/14/2018 | 1/23/2018 | 45.50 | 20.00 | 965.00 | 256.32 | 706.81 | 1.87 | 706.81 | 6831422 |
| GUZMAN, JOSE A | 1/8/2018-1/14/2018 | 1/23/2018 | 45.67 | 20.00 | 970.10 | 282.03 | 686.20 | 1.87 | - | 6831423 |
| HARPER, WAYNE A | 1/8/2018-1/14/2018 | 1/23/2018 | 51.68 | 20.00 | 1,150.40 | 379.26 | 769.03 | 2.11 | 769.03 | 6831424 |
| HAYES, PEARY L | 1/8/2018-1/14/2018 | 1/23/2018 | 46.28 | 20.00 | 988.40 | 266.41 | 720.09 | 1.90 | 720.09 | 6831425 |
| HO, CHI HANG | 1/8/2018-1/14/2018 | 1/23/2018 | 40.00 | 20.00 | 800.00 | 213.86 | 575.26 | 10.88 | 575.26 | 6831426 |
| HOWARD, AUSTIN K | 1/8/2018-1/14/2018 | 1/23/2018 | 38.17 | 20.00 | 763.40 | 213.41 | 548.39 | 1.60 | 548.39 | 6831427 |
| HOYT,JR, DAVID A | 1/8/2018-1/14/2018 | 1/23/2018 | 10.25 | 20.00 | 205.00 | 18.09 | 64.55 | 122.36 | 64.55 | 6831428 |
| HUERTAS, LOUIS | 1/8/2018-1/14/2018 | 1/23/2018 | 29.25 | 20.00 | 585.00 | 103.51 | 480.12 | 1.37 | 480.12 | 6831429 |
| HUGGINS, THOMAS | 1/8/2018-1/14/2018 | 1/23/2018 | 37.42 | 20.00 | 748.40 | 158.31 | 579.28 | 10.81 | 579.28 | 6831430 |
| JOSEPH, OSCAR N | 1/8/2018-1/14/2018 | 1/23/2018 | 3.75 | - | 52.50 | 4.02 | 47.81 | 0.67 | - | 6831431 |
| JOSHUA, THOMAS A | 1/8/2018-1/14/2018 | 1/23/2018 | 21.50 | 20.00 | 430.00 | 101.75 | 327.09 | 1.16 | 327.09 | 6831432 |
| LICALZI, JOSEPH | 1/8/2018-1/14/2018 | 1/23/2018 | 24.00 | 20.00 | 480.00 | 55.37 | 423.40 | 1.23 | - | 6831433 |
| MCCLENDON, ANTHONY | 1/8/2018-1/14/2018 | 1/23/2018 | 23.42 | 20.00 | 468.40 | 116.27 | 350.92 | 1.21 | 350.92 | 6831434 |
| MEDINA, JOHN X | 1/8/2018-1/14/2018 | 1/23/2018 | 41.80 | 20.00 | 854.00 | 231.95 | 620.33 | 1.72 | 620.33 | 6831435 |
| MERRILL, MICHAEL J | 1/8/2018-1/14/2018 | 1/23/2018 | 41.28 | 20.00 | 838.40 | 157.13 | 679.57 | 1.70 | 679.57 | 6831436 |
| MERRITT, MARC | 1/8/2018-1/14/2018 | 1/23/2018 | 28.83 | 20.00 | 576.60 | 151.52 | 423.72 | 1.36 | - | 6831437 |
| NORTON, JEFFREY | 1/8/2018-1/14/2018 | 1/23/2018 | 40.12 | 18.00 | 723.24 | 161.17 | 489.85 | 22.22 | 489.85 | 6831438 |
| OUTRAM, KWANE A | 1/8/2018-1/14/2018 | 1/23/2018 | 29.85 | 20.00 | 597.00 | 158.28 | 437.34 | 1.38 | 437.34 | 6831439 |
| RAMIREZ, EDWIN | 1/8/2018-1/14/2018 | 1/23/2018 | 39.57 | 20.00 | 791.40 | 224.44 | 367.82 | 199.14 | 367.82 | 6831440 |
| RAMLOGAN, BABOORAM | 1/8/2018-1/14/2018 | 1/23/2018 | 39.37 | 20.00 | 787.40 | 181.32 | 604.45 | 1.63 | 604.45 | 6831441 |
| RODRIGUEZ, PAUL | 1/8/2018-1/14/2018 | 1/23/2018 | 35.52 | 20.00 | 710.40 | 184.17 | 515.47 | 10.76 | 515.47 | 6831442 |
| SANCHEZ, RAFAEL | 1/8/2018-1/14/2018 | 1/23/2018 | 41.43 | 20.00 | 842.90 | 246.64 | 594.55 | 1.71 | 594.55 | 6831443 |
| SELASSIE, KIMANI | 1/8/2018-1/14/2018 | 1/23/2018 | 37.60 | 20.00 | 752.00 | 151.21 | 599.20 | 1.59 | 599.20 | 6831444 |
| SIQUEIRA, ALBERTO | 1/8/2018-1/14/2018 | 1/23/2018 | 43.23 | 20.00 | 896.90 | 229.29 | 665.83 | 1.78 | 665.83 | 6831445 |
| SISSOKO, CHEICKNA | 1/8/2018-1/14/2018 | 1/23/2018 | 42.18 | 20.00 | 865.40 | 196.55 | 667.11 | 1.74 | 667.11 | 6831446 |
| STANCIL, RASHAD | 1/8/2018-1/14/2018 | 1/23/2018 | 38.00 | 20.00 | 760.00 | 200.61 | 397.29 | 162.10 | 397.29 | 6831447 |
| THOMPSON, REGINALD | 1/8/2018-1/14/2018 | 1/23/2018 | 39.43 | 20.00 | 788.60 | 166.35 | 534.18 | 88.07 | - | 6831448 |
| THOMPSON,III, NILAS | 1/8/2018-1/14/2018 | 1/23/2018 | 37.43 | 20.00 | 748.60 | 194.80 | 552.22 | 1.58 | 552.22 | 6831449 |
| TYSON, MARK | 1/8/2018-1/14/2018 | 1/23/2018 | 37.43 | 20.00 | 748.60 | 150.09 | 484.43 | 114.08 | 484.43 | 6831450 |
| VERETINOV, ROSTISLOV | 1/8/2018-1/14/2018 | 1/23/2018 | 33.82 | 20.00 | 676.40 | 170.90 | 504.01 | 1.49 | 504.01 | 6831451 |
| ADAMS, KEVIN T | 1/15/2018-1/21/2018 | 1/30/2018 | 32.35 | 20.00 | 647.00 | 158.84 | 231.48 | 256.68 | 231.48 | 6858092 |
| ATKINSON, LAWRENCE | 1/15/2018-1/21/2018 | 1/30/2018 | 40.63 | 20.00 | 818.90 | 191.47 | 616.53 | 10.90 | 616.53 | 6858093 |
| BELETE, TSEGAYE T | 1/15/2018-1/21/2018 | 1/30/2018 | 42.67 | 20.00 | 880.10 | 206.22 | 672.12 | 1.76 | 672.12 | 6858094 |
| BROWN, PETRUS W | 1/15/2018-1/21/2018 | 1/30/2018 | 49.25 | 20.00 | 1,077.50 | 242.52 | 832.97 | 2.01 | 832.97 | 6858095 |
| CARABALLO, LYSETTE | 1/15/2018-1/21/2018 | 1/30/2018 | 41.95 | 20.00 | 858.50 | 212.98 | 634.56 | 10.96 | 634.56 | 6858096 |
| CHUNTON, JADCHAND | 1/15/2018-1/21/2018 | 1/30/2018 | 52.72 | 20.00 | 1,181.60 | 303.86 | 875.59 | 2.15 | 875.59 | 6858097 |
| DAVIS, FREDDIE | 1/15/2018-1/21/2018 | 1/30/2018 | 14.58 | 20.00 | 291.60 | 45.40 | 245.22 | 0.98 | 245.22 | 6858098 |
| FRANCOIS, SMATH | 1/15/2018-1/21/2018 | 1/30/2018 | 38.35 | 20.00 | 767.00 | 171.80 | 559.01 | 36.19 | 559.01 | 6858099 |
| GORDON, CHARLES D | 1/15/2018-1/21/2018 | 1/30/2018 | 47.42 | 20.00 | 1,022.60 | 253.59 | 767.07 | 1.94 | 767.07 | 6858100 |
| GUILLAUME, LYNN-ERIC | 1/15/2018-1/21/2018 | 1/30/2018 | 7.50 | 20.00 | 150.00 | 11.60 | 137.60 | 0.80 | 137.60 | 6858101 |

CONFIDENTIAL

| Name | Period | Date | Hours | | Amount | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, JOSE A | 1/15/2018-1/21/2018 | 1/30/2018 | 22.50 | 20.00 | 450.00 | 358.20 | 90.61 | 1.19 | - | 6858102 |
| HARPER, WAYNE A | 1/15/2018-1/21/2018 | 1/30/2018 | 46.55 | 20.00 | 996.50 | 712.34 | 282.25 | 1.91 | 712.34 | 6858103 |
| HAYES, PEARY L | 1/15/2018-1/21/2018 | 1/30/2018 | 49.48 | 20.00 | 1,084.40 | 804.01 | 278.37 | 2.02 | 804.01 | 6858104 |
| HO, CHI HANG | 1/15/2018-1/21/2018 | 1/30/2018 | 47.47 | 20.00 | 1,024.10 | 737.16 | 275.77 | 11.17 | 737.16 | 6858105 |
| HOWARD, AUSTIN K | 1/15/2018-1/21/2018 | 1/30/2018 | 42.67 | 20.00 | 830.10 | 642.80 | 235.54 | 1.76 | 642.80 | 6858106 |
| HOWARD, RYAN L | 1/15/2018-1/21/2018 | 1/30/2018 | 40.00 | 81.72 | 3,269.00 | 2,176.07 | 1,090.68 | 2.25 | 2,176.07 | 6858168 |
| HUGGINS, THOMAS | 1/15/2018-1/21/2018 | 1/30/2018 | 37.87 | 20.00 | 757.40 | 599.48 | 147.10 | 10.82 | 599.48 | 6858107 |
| JOSHUA, THOMAS A | 1/15/2018-1/21/2018 | 1/30/2018 | 33.25 | 20.00 | 665.00 | 497.46 | 166.07 | 1.47 | 497.46 | 6858108 |
| LICALZI, JOSEPH | 1/15/2018-1/21/2018 | 1/30/2018 | 23.75 | 20.00 | 475.00 | 419.46 | 54.32 | 1.22 | - | 6858109 |
| MCCLENDON, ANTHONY | 1/15/2018-1/21/2018 | 1/30/2018 | 27.43 | 20.00 | 548.60 | 418.01 | 129.27 | 1.32 | 418.01 | 6858111 |
| MEDINA, JOHN X | 1/15/2018-1/21/2018 | 1/30/2018 | 32.07 | 20.00 | 641.40 | 492.39 | 147.57 | 1.44 | 492.39 | 6858112 |
| MERRILL, MICHAEL J | 1/15/2018-1/21/2018 | 1/30/2018 | 36.27 | 20.00 | 725.40 | 604.94 | 118.91 | 1.55 | 604.94 | 6858113 |
| MERRITT, MARC | 1/15/2018-1/21/2018 | 1/30/2018 | 27.50 | 20.00 | 550.00 | 418.99 | 129.69 | 1.32 | - | 6858114 |
| NORTON, JEFFREY | 1/15/2018-1/21/2018 | 1/30/2018 | 39.83 | 18.00 | 716.94 | 510.89 | 143.07 | 62.98 | 510.89 | 6858115 |
| OUTRAM, KWANE A | 1/15/2018-1/21/2018 | 1/30/2018 | 20.33 | - | 406.60 | 318.07 | 87.40 | 1.13 | 318.07 | 6858116 |
| PRAWL, DELANO A | 1/15/2018-1/21/2018 | 1/30/2018 | 20.50 | - | 287.00 | 241.77 | 44.25 | 0.98 | 241.77 | 6858117 |
| RAMLOGAN, BABOORAM | 1/15/2018-1/21/2018 | 1/30/2018 | 49.53 | 20.00 | 1,085.90 | 825.21 | 258.66 | 2.03 | 825.21 | 6858118 |
| RODRIGUEZ, PAUL | 1/15/2018-1/21/2018 | 1/30/2018 | 47.15 | 20.00 | 1,014.50 | 731.42 | 271.92 | 11.16 | 731.42 | 6858119 |
| RODRIGUEZ, PAUL | 1/15/2018-1/21/2018 | 1/30/2018 | 8.00 | - | 160.00 | 144.84 | 15.16 | - | 144.84 | 6858120 |
| SANCHEZ, RAFAEL | 1/15/2018-1/21/2018 | 1/30/2018 | 48.48 | 20.00 | 1,054.40 | 746.94 | 305.48 | 1.98 | 746.94 | 6858121 |
| SELASSIE, KIMANI | 1/15/2018-1/21/2018 | 1/30/2018 | 48.35 | 20.00 | 1,050.50 | 816.00 | 232.52 | 1.98 | 816.00 | 6858122 |
| SELASSIE, KIMANI | 1/15/2018-1/21/2018 | 1/30/2018 | - | - | 15.00 | 13.85 | 1.15 | - | 13.85 | 6858123 |
| SISSOKO, CHEICKNA | 1/15/2018-1/21/2018 | 1/30/2018 | 36.12 | 20.00 | 722.40 | 579.72 | 141.13 | 1.55 | 579.72 | 6858124 |
| STANCIL, RASHAD | 1/15/2018-1/21/2018 | 1/30/2018 | 38.25 | 20.00 | 765.00 | 418.10 | 184.80 | 162.10 | 418.10 | 6858125 |
| THOMPSON, REGINALD | 1/15/2018-1/21/2018 | 1/30/2018 | 38.83 | 20.00 | 776.60 | 537.90 | 150.64 | 88.06 | - | 6858126 |
| THOMPSON,III, NILAS | 1/15/2018-1/21/2018 | 1/30/2018 | 48.40 | 20.00 | 1,052.00 | 765.08 | 284.94 | 1.98 | 765.08 | 6858127 |
| TYSON, MARK | 1/15/2018-1/21/2018 | 1/30/2018 | 39.42 | 20.00 | 788.40 | 520.72 | 153.55 | 114.13 | 520.72 | 6858128 |
| VERETINOV, ROSTISLOV | 1/15/2018-1/21/2018 | 1/30/2018 | 31.77 | 20.00 | 635.40 | 490.23 | 143.74 | 1.43 | 490.23 | 6858129 |
| ADAMS, KEVIN T | 1/22/2018-1/28/2018 | 2/6/2018 | 42.42 | 20.00 | 872.60 | 383.09 | 232.53 | 256.98 | 383.09 | 6887599 |
| ATKINSON, LAWRENCE | 1/22/2018-1/28/2018 | 2/6/2018 | 38.42 | 20.00 | 768.40 | 581.31 | 176.25 | 10.84 | 581.31 | 6887600 |
| BELETE, TSEGAYE T | 1/22/2018-1/28/2018 | 2/6/2018 | 38.92 | 20.00 | 778.40 | 601.20 | 175.58 | 1.62 | 601.20 | 6887601 |
| BROWN, PETRUS W | 1/22/2018-1/28/2018 | 2/6/2018 | 46.67 | 20.00 | 1,000.10 | 779.00 | 219.19 | 1.91 | 779.00 | 6887602 |
| CARABALLO, LYSETTE | 1/22/2018-1/28/2018 | 2/6/2018 | 41.48 | 20.00 | 844.40 | 624.73 | 208.73 | 10.94 | 624.73 | 6887603 |
| CHUNTON, JADCHAND | 1/22/2018-1/28/2018 | 2/6/2018 | 42.23 | 20.00 | 866.90 | 668.80 | 196.36 | 1.74 | 668.80 | 6887604 |
| DAVIS, FREDDIE | 1/22/2018-1/28/2018 | 2/6/2018 | 14.08 | 20.00 | 281.60 | 237.73 | 42.90 | 0.97 | 237.73 | 6887605 |
| FRANCOIS, SMATH | 1/22/2018-1/28/2018 | 2/6/2018 | 48.33 | 20.00 | 1,049.90 | 748.82 | 264.52 | 36.56 | 748.82 | 6887606 |
| GOLDSMITH, LAMONT Q | 1/22/2018-1/28/2018 | 2/6/2018 | 26.67 | - | 373.38 | 305.81 | 66.48 | 1.09 | - | 6887607 |
| GORDON, CHARLES D | 1/22/2018-1/28/2018 | 2/6/2018 | 48.92 | 20.00 | 1,067.60 | 793.97 | 271.63 | 2.00 | 793.97 | 6887608 |
| GUILLAUME, LYNN-ERIC | 1/22/2018-1/28/2018 | 2/6/2018 | 6.83 | 20.00 | 136.60 | 125.37 | 10.45 | 0.78 | 125.37 | 6887609 |
| HARPER, WAYNE A | 1/22/2018-1/28/2018 | 2/6/2018 | 44.70 | 20.00 | 941.00 | 679.19 | 259.98 | 1.83 | 679.19 | 6887610 |
| HAYES, PEARY L | 1/22/2018-1/28/2018 | 2/6/2018 | 42.03 | 20.00 | 860.90 | 659.07 | 200.10 | 1.73 | 659.07 | 6887611 |
| HO, CHI HANG | 1/22/2018-1/28/2018 | 2/6/2018 | 50.12 | 20.00 | 1,103.60 | 784.66 | 307.66 | 11.28 | 784.66 | 6887612 |
| HOWARD, AUSTIN K | 1/22/2018-1/28/2018 | 2/6/2018 | 50.68 | 20.00 | 1,120.40 | 786.36 | 331.97 | 2.07 | 786.36 | 6887613 |

CONFIDENTIAL

D012856

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS, THOMAS | 1/22/2018-1/28/2018 | 2/6/2018 | 33.83 | 20.00 | 676.60 | 539.77 | 126.11 | 10.72 | 539.77 | 6887614 |
| JOSHUA, THOMAS A | 1/22/2018-1/28/2018 | 2/6/2018 | 24.00 | 20.00 | 480.00 | 367.68 | 111.09 | 1.23 | 367.68 | 6887615 |
| LICALZI, JOSEPH | 1/22/2018-1/28/2018 | 2/6/2018 | 26.50 | 20.00 | 530.00 | 464.88 | 63.82 | 1.30 | 464.88 | 6887616 |
| MCCLENDON, ANTHONY | 1/22/2018-1/28/2018 | 2/6/2018 | 24.02 | 20.00 | 480.40 | 370.01 | 109.16 | 1.23 | 370.01 | 6887617 |
| MEDINA, JOHN X | 1/22/2018-1/28/2018 | 2/6/2018 | 39.27 | 20.00 | 785.40 | 592.81 | 190.96 | 1.63 | 592.81 | 6887618 |
| MERRILL, MICHAEL J | 1/22/2018-1/28/2018 | 2/6/2018 | 23.05 | 20.00 | 461.00 | 406.07 | 53.72 | 1.21 | 406.07 | 6887619 |
| MERRITT, MARC | 1/22/2018-1/28/2018 | 2/6/2018 | 42.33 | 20.00 | 869.90 | 636.72 | 231.44 | 1.74 | 636.72 | 6887620 |
| MORALES, DANIEL | 1/22/2018-1/28/2018 | 2/6/2018 | 26.17 | - | 366.38 | 289.36 | 75.94 | 1.08 | 289.36 | 6887621 |
| NORTON, JEFFREY | 1/22/2018-1/28/2018 | 2/6/2018 | 37.82 | 18.00 | 680.76 | 511.84 | 133.68 | 35.24 | 511.84 | 6887622 |
| OUTRAM, KWANE A | 1/22/2018-1/28/2018 | 2/6/2018 | 23.65 | 20.00 | 473.00 | 364.80 | 106.98 | 1.22 | 364.80 | 6887623 |
| PRAWL, DELANO A | 1/22/2018-1/28/2018 | 2/6/2018 | 35.58 | 20.00 | 711.60 | 543.36 | 166.71 | 1.53 | 543.36 | 6887624 |
| RAMLOGAN, BABOORAM | 1/22/2018-1/28/2018 | 2/6/2018 | 30.58 | 20.00 | 611.60 | 493.32 | 116.88 | 1.40 | 493.32 | 6887625 |
| RODRIGUEZ, PAUL | 1/22/2018-1/28/2018 | 2/6/2018 | 50.55 | 20.00 | 1,116.50 | 792.36 | 312.84 | 11.30 | 792.36 | 6887626 |
| RODRIGUEZ, PAUL | 1/22/2018-1/28/2018 | 2/6/2018 | - | - | 15.00 | 13.85 | 1.15 | - | 13.85 | 6887627 |
| SANCHEZ, RAFAEL | 1/22/2018-1/28/2018 | 2/6/2018 | 34.95 | 20.00 | 699.00 | 522.97 | 174.51 | 1.52 | 522.97 | 6887628 |
| SELASSIE, KIMANI | 1/22/2018-1/28/2018 | 2/6/2018 | 45.35 | 20.00 | 960.50 | 753.23 | 205.41 | 1.86 | 753.23 | 6887629 |
| SISSOKO, CHEICKNA | 1/22/2018-1/28/2018 | 2/6/2018 | 48.33 | 20.00 | 1,049.90 | 808.63 | 239.29 | 1.98 | 808.63 | 6887630 |
| STANCIL, RASHAD | 1/22/2018-1/28/2018 | 2/6/2018 | 38.00 | 20.00 | 760.00 | 414.59 | 183.31 | 162.10 | 414.59 | 6887631 |
| THOMPSON, REGINALD | 1/22/2018-1/28/2018 | 2/6/2018 | 40.47 | 20.00 | 814.10 | 564.06 | 161.93 | 88.11 | 564.06 | 6887632 |
| THOMPSON,III, NILAS | 1/22/2018-1/28/2018 | 2/6/2018 | 45.07 | 20.00 | 952.10 | 705.39 | 244.86 | 1.85 | 705.39 | 6887633 |
| TOWLES, JOHN A | 1/22/2018-1/28/2018 | 2/6/2018 | 27.17 | - | 380.38 | 299.41 | 79.87 | 1.10 | 299.41 | 6887634 |
| TYSON, MARK | 1/22/2018-1/28/2018 | 2/6/2018 | 39.60 | 20.00 | 792.00 | 523.24 | 154.62 | 114.14 | 523.24 | 6887635 |
| VERETINOV, ROSTISLOV | 1/22/2018-1/28/2018 | 2/6/2018 | 31.85 | 20.00 | 637.00 | 491.34 | 144.22 | 1.44 | 491.34 | 6887636 |
| ADAMS, KEVIN T | 1/29/2018-2/4/2018 | 2/13/2018 | 29.78 | 20.00 | 595.60 | 195.64 | 143.35 | 256.61 | 195.64 | 6915124 |
| ADAMS, KEVIN T | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915125 |
| ATKINSON, LAWRENCE | 1/29/2018-2/4/2018 | 2/13/2018 | 37.90 | 20.00 | 758.00 | 574.06 | 173.12 | 10.82 | 574.06 | 6915126 |
| BELETE, TSEGAYE T | 1/29/2018-2/4/2018 | 2/13/2018 | 44.03 | 20.00 | 920.90 | 700.58 | 218.51 | 1.81 | 700.58 | 6915127 |
| BELETE, TSEGAYE T | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915128 |
| BROWN, PETRUS W | 1/29/2018-2/4/2018 | 2/13/2018 | 41.75 | 20.00 | 852.50 | 676.05 | 174.73 | 1.72 | 676.05 | 6915129 |
| BROWN, PETRUS W | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915130 |
| CARABALLO, LYSETTE | 1/29/2018-2/4/2018 | 2/13/2018 | 44.32 | 20.00 | 929.60 | 680.71 | 237.84 | 11.05 | 680.71 | 6915131 |
| CARABALLO, LYSETTE | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915132 |
| CHUNTON, JADCHAND | 1/29/2018-2/4/2018 | 2/13/2018 | 41.62 | 20.00 | 848.60 | 656.05 | 190.84 | 1.71 | 656.05 | 6915133 |
| CHUNTON, JADCHAND | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 65.00 | 60.03 | 4.97 | - | 60.03 | 6915134 |
| DAVIS, FREDDIE | 1/29/2018-2/4/2018 | 2/13/2018 | 11.67 | 20.00 | 233.40 | 201.11 | 31.38 | 0.91 | 201.11 | 6915135 |
| DAVIS, FREDDIE | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915136 |
| FRANCOIS, SMATH | 1/29/2018-2/4/2018 | 2/13/2018 | 38.30 | 20.00 | 766.00 | 558.31 | 171.50 | 36.19 | 558.31 | 6915137 |
| FRANCOIS, SMATH | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915138 |
| GOLDSMITH, LAMONT Q | 1/29/2018-2/4/2018 | 2/13/2018 | 37.75 | 20.00 | 755.00 | 574.03 | 179.38 | 1.59 | 574.03 | 6915139 |
| GORDON, CHARLES D | 1/29/2018-2/4/2018 | 2/13/2018 | 36.33 | 20.00 | 726.60 | 565.41 | 159.64 | 1.55 | 565.41 | 6915140 |
| GORDON, CHARLES D | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915141 |
| HARPER, WAYNE A | 1/29/2018-2/4/2018 | 2/13/2018 | 43.98 | 20.00 | 919.40 | 666.28 | 251.31 | 1.81 | 666.28 | 6915142 |
| HARPER, WAYNE A | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915143 |

CONFIDENTIAL

D012857

| Name | Pay Period | Date | | | | | | | | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYES, PEARY L | 1/29/2018-2/4/2018 | 2/13/2018 | 44.78 | 20.00 | 943.40 | 716.61 | 224.95 | 1.84 | 716.61 | 6915144 |
| HAYES, PEARY L | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915145 |
| HO, CHI HANG | 1/29/2018-2/4/2018 | 2/13/2018 | 50.97 | 20.00 | 1,129.10 | 799.90 | 317.89 | 11.31 | 799.90 | 6915146 |
| HO, CHI HANG | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915147 |
| HOWARD, AUSTIN K | 1/29/2018-2/4/2018 | 2/13/2018 | 39.50 | 20.00 | 790.00 | 586.43 | 201.93 | 1.64 | 586.43 | 6915148 |
| HOWARD, AUSTIN K | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915149 |
| HUGGINS, THOMAS | 1/29/2018-2/4/2018 | 2/13/2018 | 33.05 | 20.00 | 661.00 | 528.25 | 122.05 | 10.70 | 528.25 | 6915150 |
| HUGGINS, THOMAS | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915151 |
| JOSHUA, THOMAS A | 1/29/2018-2/4/2018 | 2/13/2018 | 22.25 | 20.00 | 445.00 | 343.04 | 100.78 | 1.18 | 343.04 | 6915152 |
| JOSHUA, THOMAS A | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915153 |
| LICALZI, JOSEPH | 1/29/2018-2/4/2018 | 2/13/2018 | 22.67 | 20.00 | 453.40 | 401.38 | 50.82 | 1.20 | 401.38 | 6915154 |
| LICALZI, JOSEPH | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915155 |
| MCCLENDON, ANTHONY | 1/29/2018-2/4/2018 | 2/13/2018 | 17.58 | 20.00 | 351.60 | 278.65 | 71.89 | 1.06 | 278.65 | 6915156 |
| MCCLENDON, ANTHONY | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915157 |
| MEDINA, JOHN X | 1/29/2018-2/4/2018 | 2/13/2018 | 38.25 | 20.00 | 765.00 | 578.60 | 184.80 | 1.60 | 578.60 | 6915158 |
| MEDINA, JOHN X | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915159 |
| MERRILL, MICHAEL J | 1/29/2018-2/4/2018 | 2/13/2018 | 23.50 | 20.00 | 470.00 | 413.53 | 55.25 | 1.22 | 413.53 | 6915160 |
| MERRILL, MICHAEL J | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915161 |
| MERRITT, MARC | 1/29/2018-2/4/2018 | 2/13/2018 | 39.05 | 20.00 | 781.00 | 580.17 | 199.21 | 1.62 | 580.17 | 6915162 |
| MORALES, DANIEL | 1/29/2018-2/4/2018 | 2/13/2018 | 41.75 | 20.00 | 852.50 | 626.32 | 224.46 | 1.72 | 626.32 | 6915163 |
| NORTON, JEFFREY | 1/29/2018-2/4/2018 | 2/13/2018 | 38.02 | 18.00 | 684.36 | 486.81 | 134.61 | 62.94 | 486.81 | 6915164 |
| OUTRAM, KWANE A | 1/29/2018-2/4/2018 | 2/13/2018 | 24.27 | 20.00 | 485.40 | 373.53 | 110.63 | 1.24 | 373.53 | 6915165 |
| OUTRAM, KWANE A | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915166 |
| PARKER, TYRONE A | 1/29/2018-2/4/2018 | 2/13/2018 | 21.00 | 20.00 | 294.00 | 236.84 | 56.17 | 0.99 | 236.84 | 6915167 |
| PIERSON, KELLI E | 1/29/2018-2/4/2018 | 2/13/2018 | 21.00 | - | 294.00 | 270.52 | 22.49 | 0.99 | 270.52 | 6915168 |
| PRAWL, DELANO A | 1/29/2018-2/4/2018 | 2/13/2018 | 37.50 | 20.00 | 750.00 | 570.14 | 178.28 | 1.58 | 570.14 | 6915169 |
| RODRIGUEZ, PAUL | 1/29/2018-2/4/2018 | 2/13/2018 | 45.48 | 20.00 | 964.40 | 701.49 | 251.81 | 11.10 | 701.49 | 6915170 |
| RODRIGUEZ, PAUL | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915171 |
| SANCHEZ, RAFAEL | 1/29/2018-2/4/2018 | 2/13/2018 | 10.15 | 20.00 | 203.00 | 168.80 | 33.33 | 0.87 | 168.80 | 6915172 |
| SELASSIE, KIMANI | 1/29/2018-2/4/2018 | 2/13/2018 | 41.43 | 20.00 | 842.90 | 671.21 | 169.98 | 1.71 | 671.21 | 6915173 |
| SELASSIE, KIMANI | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915174 |
| SISSOKO, CHEICKNA | 1/29/2018-2/4/2018 | 2/13/2018 | 44.52 | 20.00 | 935.60 | 728.91 | 204.86 | 1.83 | 728.91 | 6915175 |
| SISSOKO, CHEICKNA | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915176 |
| STANCIL, RASHAD | 1/29/2018-2/4/2018 | 2/13/2018 | 16.75 | 20.00 | 335.00 | 115.70 | 57.76 | 161.54 | 115.70 | 6915177 |
| STANCIL, RASHAD | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915178 |
| THOMPSON, REGINALD | 1/29/2018-2/4/2018 | 2/13/2018 | 43.45 | 20.00 | 903.50 | 626.40 | 188.87 | 88.23 | 626.40 | 6915179 |
| THOMPSON, REGINALD | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915180 |
| THOMPSON,III, NILAS | 1/29/2018-2/4/2018 | 2/13/2018 | 41.47 | 20.00 | 844.10 | 635.77 | 206.62 | 1.71 | 635.77 | 6915181 |
| THOMPSON,III, NILAS | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915182 |
| TOWLES, JOHN A | 1/29/2018-2/4/2018 | 2/13/2018 | 36.25 | 20.00 | 725.00 | 541.12 | 182.33 | 1.55 | 541.12 | 6915183 |
| TYSON, MARK | 1/29/2018-2/4/2018 | 2/13/2018 | 39.42 | 20.00 | 788.40 | 520.72 | 153.55 | 114.13 | 520.72 | 6915184 |
| TYSON, MARK | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915185 |
| VERETINOV, ROSTISLOV | 1/29/2018-2/4/2018 | 2/13/2018 | 21.00 | 20.00 | 420.00 | 338.94 | 79.91 | 1.15 | 338.94 | 6915186 |
| VERETINOV, ROSTISLOV | 1/29/2018-2/4/2018 | 2/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 6915187 |

CONFIDENTIAL

D012858

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| **WILSON, WARDELL M** | **1/29/2018-2/4/2018** | **2/13/2018** | **29.75** | **20.00** | **595.00** | **471.62** | **122.00** | **1.38** | **471.62** | **6915188** |
| ADAMS, KEVIN T | 2/5/2018-2/11/2018 | 2/20/2018 | 33.67 | 20.00 | 673.40 | 249.90 | 166.79 | 256.71 | 249.90 | 6943786 |
| ATKINSON, LAWRENCE | 2/5/2018-2/11/2018 | 2/20/2018 | 43.73 | 20.00 | 911.90 | 681.38 | 219.49 | 11.03 | 681.38 | 6943787 |
| BELETE, TSEGAYE T | 2/5/2018-2/11/2018 | 2/20/2018 | 42.60 | 20.00 | 878.00 | 670.66 | 205.59 | 1.75 | 670.66 | 6943788 |
| BLAKELY, REGGIE | 2/5/2018-2/11/2018 | 2/20/2018 | 21.50 | - | 301.00 | 270.54 | 29.46 | 1.00 | 270.54 | 6943789 |
| BROWN, PETRUS W | 2/5/2018-2/11/2018 | 2/20/2018 | 40.75 | 20.00 | 822.50 | 655.13 | 165.69 | 1.68 | 655.13 | 6943790 |
| CARABALLO, LYSETTE | 2/5/2018-2/11/2018 | 2/20/2018 | 42.58 | 20.00 | 877.40 | 647.74 | 218.68 | 10.98 | 647.74 | 6943791 |
| CHUNTON, JADCHAND | 2/5/2018-2/11/2018 | 2/20/2018 | 43.15 | 20.00 | 863.00 | 666.08 | 195.19 | 1.73 | 666.08 | 6943792 |
| DAVIS, FREDDIE | 2/5/2018-2/11/2018 | 2/20/2018 | 12.50 | 20.00 | 250.00 | 213.74 | 35.33 | 0.93 | 213.74 | 6943793 |
| FRANCOIS, SMAITH | 2/5/2018-2/11/2018 | 2/20/2018 | 39.65 | 20.00 | 793.00 | 577.14 | 179.64 | 36.22 | 577.14 | 6943794 |
| GOLDSMITH, LAMONT Q | 2/5/2018-2/11/2018 | 2/20/2018 | 42.25 | 20.00 | 867.50 | 652.47 | 213.29 | 1.74 | 652.47 | 6943795 |
| GORDON, CHARLES D | 2/5/2018-2/11/2018 | 2/20/2018 | 38.67 | 20.00 | 773.40 | 598.05 | 173.73 | 1.62 | 598.05 | 6943796 |
| HARPER, WAYNE A | 2/5/2018-2/11/2018 | 2/20/2018 | 14.58 | 20.00 | 291.60 | 235.10 | 55.52 | 0.98 | 235.10 | 6943797 |
| HAYES, PEARY L | 2/5/2018-2/11/2018 | 2/20/2018 | 33.70 | 20.00 | 674.00 | 528.74 | 143.78 | 1.48 | 528.74 | 6943798 |
| HO, CHI HANG | 2/5/2018-2/11/2018 | 2/20/2018 | 50.87 | 20.00 | 1,126.10 | 798.09 | 316.70 | 11.31 | 798.09 | 6943799 |
| HOWARD, AUSTIN K | 2/5/2018-2/11/2018 | 2/20/2018 | 38.50 | 20.00 | 770.00 | 572.49 | 195.90 | 1.61 | 572.49 | 6943800 |
| HUGGINS, THOMAS | 2/5/2018-2/11/2018 | 2/20/2018 | 41.83 | 20.00 | 854.90 | 671.51 | 172.44 | 10.95 | 671.51 | 6943801 |
| JOSHUA, THOMAS A | 2/5/2018-2/11/2018 | 2/20/2018 | 23.00 | 20.00 | 460.00 | 353.61 | 105.19 | 1.20 | 353.61 | 6943802 |
| LEWIS, SHAUN A | 2/5/2018-2/11/2018 | 2/20/2018 | 21.58 | - | 302.12 | 271.51 | 29.61 | 1.00 | 271.51 | 6943803 |
| LICALZI, JOSEPH | 2/5/2018-2/11/2018 | 2/20/2018 | 40.73 | 20.00 | 821.90 | 676.18 | 144.04 | 1.68 | 676.18 | 6943804 |
| LICALZI, JOSEPH | 2/5/2018-2/11/2018 | 2/20/2018 | - | - | 15.00 | 13.85 | 1.15 | - | 13.85 | 6943805 |
| MCCLENDON, ANTHONY | 2/5/2018-2/11/2018 | 2/20/2018 | 22.67 | 20.00 | 453.40 | 351.01 | 101.19 | 1.20 | 351.01 | 6943806 |
| MEDINA, JOHN X | 2/5/2018-2/11/2018 | 2/20/2018 | 38.70 | 20.00 | 774.00 | 584.86 | 187.52 | 1.62 | 584.86 | 6943807 |
| MERRILL, MICHAEL J | 2/5/2018-2/11/2018 | 2/20/2018 | 29.93 | 20.00 | 598.60 | 513.77 | 83.44 | 1.39 | 513.77 | 6943808 |
| MERRITT, MARC | 2/5/2018-2/11/2018 | 2/20/2018 | 39.42 | 20.00 | 788.40 | 585.33 | 201.44 | 1.63 | - | 6943809 |
| MORALES, DANIEL | 2/5/2018-2/11/2018 | 2/20/2018 | 44.20 | 20.00 | 926.00 | 670.22 | 253.96 | 1.82 | - | 6943810 |
| NORTON, JEFFREY | 2/5/2018-2/11/2018 | 2/20/2018 | 38.03 | 18.00 | 684.54 | 485.95 | 134.65 | 62.94 | 486.95 | 6943836 |
| OUTRAM, KWANE A | 2/5/2018-2/14/2018 | 2/20/2018 | 25.02 | 20.00 | 500.40 | 384.08 | 115.06 | 1.26 | 384.08 | 6943811 |
| PARKER, TYRONE A | 2/5/2018-2/11/2018 | 2/20/2018 | 26.03 | 20.00 | 520.60 | 398.30 | 121.02 | 1.28 | - | 6943812 |
| PRAWL, DELANO A | 2/5/2018-2/11/2018 | 2/20/2018 | 34.55 | 20.00 | 691.00 | 529.00 | 160.49 | 1.51 | - | 6943813 |
| RASHEED, SHAHAZAD | 2/5/2018-2/11/2018 | 2/20/2018 | 32.00 | 13.25 | 424.00 | 357.16 | 65.68 | 1.16 | 357.16 | 6943848 |
| RODRIGUEZ, PAUL | 2/5/2018-2/11/2018 | 2/20/2018 | 40.33 | 20.00 | 809.90 | 600.67 | 198.34 | 10.89 | 600.67 | 6943814 |
| SEABOROUGH, WILFORD R | 2/5/2018-2/11/2018 | 2/20/2018 | 21.08 | - | 295.12 | 247.85 | 46.28 | 0.99 | 247.85 | 6943815 |
| SELASSIE, KIMANI | 2/5/2018-2/11/2018 | 2/20/2018 | 46.83 | 20.00 | 1,004.90 | 784.20 | 218.78 | 1.92 | 784.20 | 6943816 |
| SELASSIE, KIMANI | 2/5/2018-2/11/2018 | 2/20/2018 | - | - | 15.00 | 13.85 | 1.15 | - | 13.85 | 6943817 |
| SISSOKO, CHEICKNA | 2/5/2018-2/11/2018 | 2/20/2018 | 40.85 | 20.00 | 825.50 | 652.14 | 171.68 | 1.68 | 652.14 | 6943818 |
| SMITH, NATHANIEL A | 2/5/2018-2/11/2018 | 2/20/2018 | 21.75 | - | 304.50 | 254.88 | 48.62 | 1.00 | - | 6943819 |
| STANCIL, RASHAD | 2/5/2018-2/11/2018 | 2/20/2018 | 32.42 | 20.00 | 648.40 | 336.78 | 149.67 | 161.95 | 336.78 | 6943820 |
| THOMPSON, REGINALD | 2/5/2018-2/11/2018 | 2/20/2018 | 32.67 | 20.00 | 653.40 | 451.99 | 113.51 | 87.90 | 451.99 | 6943821 |
| THOMPSON,III, NILAS | 2/5/2018-2/11/2018 | 2/20/2018 | 39.87 | 20.00 | 797.40 | 603.19 | 192.56 | 1.65 | 603.19 | 6943822 |
| TOWLES, JOHN A | 2/5/2018-2/11/2018 | 2/20/2018 | 43.00 | 20.00 | 890.00 | 648.71 | 239.52 | 1.77 | - | 6943823 |
| TYSON, MARK | 2/5/2018-2/11/2018 | 2/20/2018 | 42.03 | 20.00 | 860.90 | 571.28 | 175.39 | 114.23 | 571.28 | 6943824 |
| VASQUEZ, FRANCIS A | 2/5/2018-2/11/2018 | 2/20/2018 | 21.25 | - | 297.50 | 239.40 | 57.11 | 0.99 | 239.40 | 6943825 |

CONFIDENTIAL

| WILSON, WARDELL M | 2/5/2018-2/11/2018 | 2/20/2018 | 37.42 | 20.00 | 748.40 | 578.60 | 168.22 | 1.58 | 578.60 | 6943826 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 2/12/2018-2/18/2018 | 2/27/2018 | 26.40 | 20.00 | 528.00 | 171.63 | 123.21 | 233.16 | 171.63 | 6971768 |
| ATKINSON, LAWRENCE | 2/12/2018-2/18/2018 | 2/27/2018 | 38.72 | 20.00 | 774.40 | 585.49 | 178.06 | 10.85 | 585.49 | 6971769 |
| BELETE, TSEGAYE T | 2/12/2018-2/18/2018 | 2/27/2018 | 40.73 | 20.00 | 821.90 | 631.52 | 188.70 | 1.68 | 631.52 | 6971770 |
| BLAKELY, REGGIE | 2/12/2018-2/18/2018 | 2/27/2018 | 36.93 | 20.00 | 738.60 | 606.44 | 130.59 | 1.57 | 606.44 | 6971771 |
| BROWN, PETRUS W | 2/12/2018-2/18/2018 | 2/27/2018 | 44.48 | 20.00 | 934.40 | 733.18 | 199.39 | 1.83 | 733.18 | 6971772 |
| CARABALLO, LYSETTE | 2/12/2018-2/18/2018 | 2/27/2018 | 48.22 | 20.00 | 1,046.60 | 750.60 | 284.80 | 11.20 | 750.60 | 6971773 |
| CHUNTON, JADCHAND | 2/12/2018-2/18/2018 | 2/27/2018 | 37.98 | 20.00 | 759.60 | 593.97 | 164.03 | 1.60 | 593.97 | 6971774 |
| DAVIS, FREDDIE | 2/12/2018-2/18/2018 | 2/27/2018 | 10.58 | 20.00 | 211.60 | 184.50 | 26.22 | 0.88 | 184.50 | 6971775 |
| FRANCOIS, SMATH | 2/12/2018-2/18/2018 | 2/27/2018 | 40.15 | 20.00 | 804.50 | 585.15 | 183.11 | 36.24 | 585.15 | 6971776 |
| GOLDSMITH, LAMONT Q | 2/12/2018-2/18/2018 | 2/27/2018 | 40.85 | 20.00 | 875.50 | 623.19 | 200.63 | 1.68 | 623.19 | 6971777 |
| GORDON, CHARLES D | 2/12/2018-2/18/2018 | 2/27/2018 | 50.57 | 20.00 | 1,117.10 | 823.52 | 291.51 | 2.07 | 823.52 | 6971778 |
| HO, CHI HANG | 2/12/2018-2/18/2018 | 2/27/2018 | 43.20 | 20.00 | 896.00 | 660.63 | 224.36 | 11.01 | 660.63 | 6971779 |
| HOWARD, AUSTIN K | 2/12/2018-2/18/2018 | 2/27/2018 | 33.18 | 20.00 | 663.60 | 498.30 | 163.83 | 1.47 | 498.30 | 6971780 |
| HUGGINS, THOMAS | 2/12/2018-2/18/2018 | 2/27/2018 | 39.42 | 20.00 | 788.40 | 622.38 | 155.16 | 10.86 | 622.38 | 6971781 |
| JOSHUA, THOMAS A | 2/12/2018-2/18/2018 | 2/27/2018 | 23.83 | 20.00 | 476.60 | 365.27 | 110.10 | 1.23 | 365.27 | 6971782 |
| LEWIS, SHAUN A | 2/12/2018-2/18/2018 | 2/27/2018 | (21.58) |  | (302.12) | (271.51) | (29.61) | (1.00) |  | 6943803 |
| LEWIS, SHAUN A | 2/12/2018-2/18/2018 | 2/27/2018 | 21.58 | 14.00 | 302.12 | 21.51 | 29.61 | 251.00 |  | 6971784 |
| LEWIS, SHAUN A | 2/12/2018-2/18/2018 | 2/27/2018 | 39.43 | 20.00 | 788.60 | 675.02 | 111.95 | 1.63 | 675.02 | 6971783 |
| LICALZI, JOSEPH | 2/12/2018-2/18/2018 | 2/27/2018 | 23.03 | 20.00 | 460.60 | 407.42 | 51.98 | 1.20 | 407.42 | 6971785 |
| MCCLENDON, ANTHONY | 2/12/2018-2/18/2018 | 2/27/2018 | 13.38 | 20.00 | 267.60 | 217.59 | 49.06 | 0.95 | 217.59 | 6971786 |
| MEDINA, JOHN X | 2/12/2018-2/18/2018 | 2/27/2018 | 41.07 | 20.00 | 832.10 | 625.38 | 205.03 | 1.69 | 625.38 | 6971787 |
| MERRILL, MICHAEL J | 2/12/2018-2/18/2018 | 2/27/2018 | 19.80 | 20.00 | 396.00 | 351.40 | 43.48 | 1.12 | 351.40 | 6971788 |
| MERRITT, MARC | 2/12/2018-2/18/2018 | 2/27/2018 | 42.73 | 20.00 | 881.90 | 643.88 | 236.26 | 1.76 |  | 6971789 |
| MORALES, DANIEL | 2/12/2018-2/18/2018 | 2/27/2018 | 42.07 | 20.00 | 862.10 | 632.06 | 228.31 | 1.73 |  | 6971790 |
| NORTON, JEFFREY | 2/12/2018-2/18/2018 | 2/27/2018 | 39.25 | 18.00 | 706.50 | 503.17 | 140.36 | 62.97 | 503.17 | 6971817 |
| OUTRAM, KWANE A | 2/12/2018-2/18/2018 | 2/27/2018 | 25.82 | 20.00 | 516.40 | 395.33 | 119.79 | 1.28 | 395.33 | 6971791 |
| PARKER, TYRONE A | 2/12/2018-2/18/2018 | 2/27/2018 | 45.23 | 20.00 | 956.90 | 688.67 | 266.37 | 1.86 | 688.67 | 6971792 |
| PRAWL, DELANO A | 2/12/2018-2/18/2018 | 2/27/2018 | 39.53 | 20.00 | 790.60 | 598.45 | 190.51 | 1.64 |  | 6971793 |
| SARGEANT, RAPHAEL T | 2/12/2018-2/18/2018 | 2/27/2018 | 20.00 |  | 280.00 | 226.62 | 52.41 | 0.97 | 226.62 | 5971794 |
| SEABOROUGH, WILFORD R | 2/12/2018-2/18/2018 | 2/27/2018 | 42.48 | 20.00 | 874.40 | 656.90 | 215.75 | 1.75 | 656.90 | 6971795 |
| SELASSIE, KIMANI | 2/12/2018-2/18/2018 | 2/27/2018 | 41.58 | 20.00 | 847.40 | 674.36 | 171.33 | 1.75 | 674.36 | 6971796 |
| SELASSIE, KIMANI | 2/12/2018-2/18/2018 | 2/27/2018 |  |  | 30.00 | 27.70 | 2.30 | 1.71 |  | 6971797 |
| SISSOKO, CHEICKNA | 2/12/2018-2/18/2018 | 2/27/2018 | 42.15 | 20.00 | 843.00 | 664.33 | 176.96 | 1.71 | 664.33 | 6971798 |
| SMITH, NATHANIEL A | 2/12/2018-2/18/2018 | 2/27/2018 | 36.97 | 20.00 | 739.40 | 562.75 | 175.08 | 1.57 |  | 6971799 |
| STANCIL, RASHAD | 2/12/2018-2/18/2018 | 2/27/2018 | 28.50 | 20.00 | 570.00 | 282.08 | 126.07 | 161.85 | 282.08 | 6971800 |
| THOMPSON, REGINALD | 2/12/2018-2/18/2018 | 2/27/2018 | 40.87 | 20.00 | 826.10 | 572.42 | 165.56 | 88.12 |  | 6971801 |
| THOMPSON,III, NILAS | 2/12/2018-2/18/2018 | 2/27/2018 | 39.35 | 20.00 | 787.00 | 595.95 | 189.42 | 1.63 | 595.95 | 6971802 |
| TOWLES, JOHN A | 2/12/2018-2/18/2018 | 2/27/2018 | 36.83 | 20.00 | 736.60 | 549.20 | 185.83 | 1.57 |  | 6971803 |
| TYSON, MARK | 2/12/2018-2/18/2018 | 2/27/2018 | 41.83 | 20.00 | 854.90 | 567.09 | 173.59 | 114.22 | 567.00 | 6971804 |
| VASQUEZ, FRANCIS A | 2/12/2018-2/18/2018 | 2/27/2018 | 33.90 | 20.00 | 678.00 | 508.33 | 168.18 | 1.49 | 508.33 | 6971805 |
| WILSON, WARDELL M | 2/12/2018-2/18/2018 | 2/27/2018 | 14.73 | 20.00 | 294.60 | 255.44 | 38.17 | 0.99 | 255.44 | 6971806 |

CONFIDENTIAL

D012860

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 2/19/2018-2/25/2018 | 3/6/2018 | 38.52 | 20.00 | 772.40 | 318.94 | 196.62 | 256.84 | 318.94 | 7000685 |
| ATKINSON, LAWRENCE | 2/19/2018-2/25/2018 | 3/6/2018 | 42.32 | 20.00 | 869.60 | 651.87 | 206.76 | 10.97 | 651.87 | 7000686 |
| BELETE, TSEGAYE T | 2/19/2018-2/25/2018 | 3/6/2018 | 38.88 | 20.00 | 777.60 | 600.64 | 175.34 | 1.62 | 600.64 | 7000687 |
| BROWN, PETRUS W | 2/19/2018-2/25/2018 | 3/6/2018 | 51.67 | 20.00 | 1,070.10 | 827.81 | 240.29 | 2.00 | 827.81 | 7000689 |
| CARABALLO, LYSETTE | 2/19/2018-2/25/2018 | 3/6/2018 | 45.18 | 20.00 | 955.40 | 696.13 | 248.19 | 11.08 | 696.13 | 7000690 |
| CHUNTON, JADCHAND | 2/19/2018-2/25/2018 | 3/6/2018 | 51.85 | 20.00 | 1,155.50 | 860.00 | 293.38 | 2.12 | 860.00 | 7000691 |
| FRANCOIS, SMATH | 2/19/2018-2/25/2018 | 3/6/2018 | 37.03 | 20.00 | 740.60 | 540.59 | 163.86 | 36.15 | 540.59 | 7000692 |
| GAYATGAY, MARIO A | 2/19/2018-2/25/2018 | 3/6/2018 | 20.00 | - | 280.00 | 251.28 | 27.75 | 0.97 | 251.28 | 7000693 |
| GOLDSMITH, LAMONT Q | 2/19/2018-2/25/2018 | 3/6/2018 | 26.65 | 20.00 | 533.00 | 418.88 | 112.82 | 1.30 | 418.88 | 7000694 |
| GORDON, CHARLES D | 2/19/2018-2/25/2018 | 3/6/2018 | 47.35 | 20.00 | 1,020.50 | 765.83 | 252.73 | 1.94 | 765.83 | 7000695 |
| HO, CHI HANG | 2/19/2018-2/25/2018 | 3/6/2018 | 46.47 | 20.00 | 994.10 | 719.25 | 263.72 | 11.13 | 719.25 | 7000696 |
| HOWARD, AUSTIN K | 2/19/2018-2/25/2018 | 3/6/2018 | 40.85 | 20.00 | 825.50 | 610.20 | 213.62 | 1.68 | 610.20 | 7000697 |
| HUGGINS, THOMAS | 2/19/2018-2/25/2018 | 3/6/2018 | 38.65 | 20.00 | 773.00 | 611.00 | 151.16 | 10.84 | 611.00 | 7000698 |
| JOSHUA, THOMAS A | 2/19/2018-2/25/2018 | 3/6/2018 | 46.90 | 20.00 | 1,007.00 | 732.77 | 277.31 | 1.92 | 732.77 | 7000699 |
| LEWIS, SHAUN A | 2/19/2018-2/25/2018 | 3/6/2018 | 44.23 | 20.00 | 926.90 | 788.05 | 137.03 | 1.82 | 788.05 | 7000700 |
| LICALZI, JOSEPH | 2/19/2018-2/25/2018 | 3/6/2018 | 28.08 | 20.00 | 561.60 | 488.90 | 71.36 | 1.34 | 488.90 | 7000701 |
| MCCLENDON, ANTHONY | 2/19/2018-2/25/2018 | 3/6/2018 | 40.53 | 20.00 | 815.90 | 604.44 | 209.79 | 1.67 | 604.44 | 7000702 |
| MEDINA, JOHN X | 2/19/2018-2/25/2018 | 3/6/2018 | 45.23 | 20.00 | 956.90 | 706.23 | 248.81 | 1.86 | 706.23 | 7000703 |
| MERRILL, MICHAEL J | 2/19/2018-2/25/2018 | 3/6/2018 | 22.02 | 20.00 | 440.40 | 388.87 | 50.35 | 1.18 | 388.87 | 7000704 |
| MERRITT, MARC | 2/19/2018-2/25/2018 | 3/6/2018 | 42.77 | 20.00 | 883.10 | 644.61 | 236.73 | 1.76 | | 7000705 |
| MORALES, DANIEL | 2/19/2018-2/25/2018 | 3/6/2018 | 44.82 | 20.00 | 944.60 | 681.33 | 261.43 | 1.84 | 681.33 | 7000706 |
| NORTON, JEFFREY | 2/19/2018-2/25/2018 | 3/6/2018 | 44.27 | 18.00 | 835.29 | 598.33 | 173.82 | 63.14 | 598.33 | 7000733 |
| OUTRAM, KWANE A | 2/19/2018-2/25/2018 | 3/6/2018 | 21.15 | 20.00 | 423.00 | 329.61 | 92.23 | 1.16 | 329.61 | 7000707 |
| PARKER, TYRONE A | 2/19/2018-2/25/2018 | 3/6/2018 | 48.25 | 20.00 | 1,047.50 | 742.80 | 302.73 | 1.97 | 742.80 | 7000708 |
| PRAWL, DELANO A | 2/19/2018-2/25/2018 | 3/6/2018 | 38.25 | 20.00 | 765.00 | 580.61 | 182.79 | 1.60 | 580.61 | 7000709 |
| SANTANA, SONIA | 2/19/2018-2/25/2018 | 3/6/2018 | 15.08 | 20.00 | 301.60 | 242.39 | 58.21 | 1.00 | 242.39 | 7000710 |
| SARGEANT, RAPHAEL T | 2/19/2018-2/25/2018 | 3/6/2018 | 31.95 | 20.00 | 639.00 | 481.13 | 156.43 | 1.44 | 481.13 | 7000711 |
| SEABOROUGH, WILFORD R | 2/19/2018-2/25/2018 | 3/6/2018 | 38.97 | 20.00 | 779.40 | 590.65 | 187.13 | 1.62 | 590.65 | 7000712 |
| SELASSIE, KIMANI | 2/19/2018-2/25/2018 | 3/6/2018 | 45.75 | 20.00 | 972.50 | 761.60 | 209.02 | 1.88 | 761.60 | 7000713 |
| SELASSIE, KIMANI | 2/19/2018-2/25/2018 | 3/6/2018 | - | - | 15.00 | 13.85 | 1.15 | - | 13.85 | 7000714 |
| SISSOKO, CHEICKNA | 2/19/2018-2/25/2018 | 3/6/2018 | 42.75 | 20.00 | 882.50 | 691.87 | 188.87 | 1.76 | 691.87 | 7000715 |
| SMITH, NATHANIEL A | 2/19/2018-2/25/2018 | 3/6/2018 | 35.75 | 20.00 | 715.00 | 545.73 | 167.73 | 1.54 | 545.73 | 7000716 |
| STANCIL, RASHAD | 2/19/2018-2/25/2018 | 3/6/2018 | 17.33 | 20.00 | 346.60 | 124.10 | 60.95 | 161.55 | 124.10 | 7000717 |
| THOMPSON, ALVIN A | 2/19/2018-2/25/2018 | 3/6/2018 | 18.00 | - | 252.00 | 221.85 | 29.22 | 0.93 | 221.85 | 7000718 |
| THOMPSON, REGINALD | 2/19/2018-2/25/2018 | 3/6/2018 | 43.67 | 20.00 | 910.10 | 631.00 | 190.87 | 88.23 | 631.00 | 7000719 |
| THOMPSON,III, NILAS | 2/19/2018-2/25/2018 | 3/6/2018 | 40.20 | 20.00 | 806.00 | 609.19 | 195.15 | 1.66 | 609.19 | 7000720 |
| TOWLES, JOHN A | 2/19/2018-2/25/2018 | 3/6/2018 | 43.25 | 20.00 | 897.50 | 653.20 | 242.52 | 1.78 | 653.20 | 7000721 |
| TYSON, MARK | 2/19/2018-2/25/2018 | 3/6/2018 | 35.37 | 20.00 | 707.40 | 464.22 | 129.15 | 114.03 | 464.22 | 7000722 |
| VASQUEZ, FRANCIS A | 2/19/2018-2/25/2018 | 3/6/2018 | 47.72 | 20.00 | 1,031.60 | 733.31 | 296.34 | 1.95 | 733.31 | 7000723 |
| VERETINOV, ROSTISLOV | 2/19/2018-2/25/2018 | 3/6/2018 | 28.18 | 20.00 | 563.60 | 440.04 | 122.22 | 1.34 | 440.04 | 7000724 |
| ADAMS, KEVIN T | 2/26/2018-3/4/2018 | 3/13/2018 | 35.67 | 21.00 | 749.07 | 302.67 | 189.59 | 255.81 | 302.67 | 7027907 |
| ADAMS, KEVIN T | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027908 |
| ATKINSON, LAWRENCE | 2/26/2018-3/4/2018 | 3/13/2018 | 37.52 | 22.00 | 825.44 | 621.08 | 193.45 | 10.91 | 621.08 | 7027909 |

CONFIDENTIAL

D012861

| Name | Period | Date | | | | | | | | DocID |
|---|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, LAWRENCE | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027910 |
| BELETE, TSEGAYE T | 2/26/2018-3/4/2018 | 3/13/2018 | 36.70 | 21.00 | 770.70 | 595.83 | 173.26 | 1.61 | 595.83 | 7027911 |
| BELETE, TSEGAYE T | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027912 |
| BLAKELY, REGGIE | 2/26/2018-3/4/2018 | 3/13/2018 | 38.33 | 21.00 | 804.93 | 654.01 | 149.26 | 1.66 | 654.01 | 7027913 |
| BLAKELY, REGGIE | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027914 |
| BROWN, PETRUS W | 2/26/2018-3/4/2018 | 3/13/2018 | 42.58 | 21.00 | 921.27 | 724.02 | 195.44 | 1.81 | 724.02 | 7027915 |
| BROWN, PETRUS W | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027916 |
| CAMPUSANO, MATHEW S | 2/26/2018-3/4/2018 | 3/13/2018 | 17.27 | 14.00 | 241.78 | 198.33 | 42.53 | 0.92 | 198.33 | 7027996 |
| CARABALLO, LYSETTE | 2/26/2018-3/4/2018 | 3/13/2018 | 43.05 | 22.00 | 980.65 | 711.19 | 258.34 | 11.12 | 711.19 | 7027917 |
| CARABALLO, LYSETTE | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027918 |
| CHUNTON, JADCHAND | 2/26/2018-3/4/2018 | 3/13/2018 | 37.38 | 21.00 | 784.98 | 611.67 | 171.68 | 1.63 | 611.67 | 7027919 |
| CHUNTON, JADCHAND | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027920 |
| DAVIS, FREDDIE | 2/26/2018-3/4/2018 | 3/13/2018 | 11.25 | 21.00 | 236.25 | 203.26 | 32.08 | 0.91 | 203.26 | 7027921 |
| DAVIS, FREDDIE | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027922 |
| FRANCOIS, SMATH | 2/26/2018-3/4/2018 | 3/13/2018 | 35.13 | 21.00 | 737.73 | 538.59 | 162.99 | 36.15 | 538.59 | 7027923 |
| FRANCOIS, SMATH | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027924 |
| GORDON, CHARLES D | 2/26/2018-3/4/2018 | 3/13/2018 | 34.77 | 21.00 | 730.17 | 567.90 | 160.71 | 1.56 | 567.90 | 7027926 |
| HO, CHI HANG | 2/26/2018-3/4/2018 | 3/13/2018 | 45.03 | 22.00 | 1,045.99 | 750.24 | 284.55 | 11.20 | 750.24 | 7027927 |
| HO, CHI HANG | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027928 |
| HOWARD, AUSTIN K | 2/26/2018-3/4/2018 | 3/13/2018 | 35.98 | 21.00 | 755.58 | 562.43 | 191.56 | 1.59 | 562.43 | 7027929 |
| HOYT, JR, DAVID A | 2/26/2018-3/4/2018 | 3/13/2018 | 20.42 | 21.00 | 428.82 | 376.64 | 51.02 | 1.16 | 376.64 | 7027930 |
| HUGGINS, THOMAS | 2/26/2018-3/4/2018 | 3/13/2018 | 28.85 | 22.00 | 634.70 | 508.82 | 115.22 | 10.66 | 508.82 | 7027931 |
| HUGGINS, THOMAS | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027932 |
| JOSHUA, THOMAS A | 2/26/2018-3/4/2018 | 3/13/2018 | 36.22 | 21.00 | 760.62 | 564.14 | 194.88 | 1.60 | 564.14 | 7027933 |
| JOSHUA, THOMAS A | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027934 |
| LEWIS, SHAUN A | 2/26/2018-3/4/2018 | 3/13/2018 | 36.75 | 21.00 | 771.75 | 661.24 | 108.90 | 1.61 | 661.24 | 7027935 |
| LEWIS, SHAUN A | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027936 |
| LICALZI, JOSEPH | 2/26/2018-3/4/2018 | 3/13/2018 | 24.27 | 21.00 | 509.67 | 448.15 | 60.25 | 1.27 | 448.15 | 7027937 |
| LICALZI, JOSEPH | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027938 |
| MCCLENDON, ANTHONY | 2/26/2018-3/4/2018 | 3/13/2018 | 21.32 | 22.00 | 469.04 | 362.02 | 105.80 | 1.22 | 362.02 | 7027939 |
| MCCLENDON, ANTHONY | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027940 |
| MEDINA, JOHN X | 2/26/2018-3/4/2018 | 3/13/2018 | 38.80 | 21.00 | 814.80 | 613.31 | 199.82 | 1.67 | 613.31 | 7027941 |
| MEDINA, JOHN X | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027942 |
| MERRILL, MICHAEL J | 2/25/2018-3/4/2018 | 3/13/2018 | 20.82 | 21.00 | 437.22 | 386.21 | 49.84 | 1.17 | 386.21 | 7027943 |
| MERRILL, MICHAEL J | 2/25/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027944 |
| MERRITT, MARC | 2/26/2018-3/4/2018 | 3/13/2018 | 30.45 | 21.00 | 639.45 | 481.45 | 156.56 | 1.44 | 481.45 | 7027945 |
| MERRITT, MARC | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027946 |
| MORALES, DANIEL | 2/26/2018-3/4/2018 | 3/13/2018 | 35.62 | 21.00 | 748.02 | 557.16 | 189.28 | 1.58 | 557.16 | 7027947 |
| MORALES, DANIEL | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027948 |
| NORTON, JEFFREY | 2/26/2018-3/4/2018 | 3/13/2018 | 43.72 | 18.00 | 820.44 | 587.35 | 169.97 | 63.12 | 587.35 | 7027987 |
| OUTRAM, KWANE A | 2/26/2018-3/4/2018 | 3/13/2018 | 13.68 | 21.00 | 287.28 | 231.94 | 54.36 | 0.98 | 231.94 | 7027949 |
| OUTRAM, KWANE A | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027950 |
| PAGAN, JESUS M | 2/26/2018-3/4/2018 | 3/13/2018 | 21.00 | - | 294.00 | 257.69 | 35.32 | 0.99 | 257.69 | 7027951 |
| PARKER, TYRONE A | 2/26/2018-3/4/2018 | 3/13/2018 | 46.60 | 21.00 | 1,047.90 | 743.05 | 302.87 | 1.98 | 743.05 | 7027952 |

CONFIDENTIAL

D012862

Note: This page is a rotated, multi-column payroll spreadsheet with no printed column headers. Columns are transcribed left-to-right as they appear.

| Name | Pay Period | Pay Date | | | | | | | | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|
| PARKER, TYRONE A | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027953 |
| PRAWL, DELANO A | 2/26/2018-3/4/2018 | 3/13/2018 | 34.00 | 21.00 | 714.00 | 545.03 | 167.43 | 1.54 | - | 7027954 |
| PRAWL, DELANO A | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | - | 7027955 |
| RIVERA, JOSE | 2/26/2018-3/4/2018 | 3/13/2018 | 21.75 | - | 304.50 | 259.13 | 44.37 | 1.00 | 259.13 | 7027956 |
| SANTANA, SONIA | 2/26/2018-3/4/2018 | 3/13/2018 | 33.92 | 22.00 | 746.24 | 555.92 | 188.74 | 1.58 | 555.92 | 7027957 |
| SARGEANT, RAPHAEL T | 2/26/2018-3/4/2018 | 3/13/2018 | 31.93 | 21.00 | 670.53 | 503.14 | 165.91 | 1.48 | 503.14 | 7027958 |
| SEABOROUGH, WILFORD R | 2/26/2018-3/4/2018 | 3/13/2018 | 42.75 | 21.00 | 926.63 | 690.17 | 234.64 | 1.82 | 690.17 | 7027958 |
| SEABOROUGH, WILFORD R | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027959 |
| SELASSIE, KIMANI | 2/26/2018-3/4/2018 | 3/13/2018 | 35.35 | 21.00 | 742.35 | 601.10 | 139.68 | 1.57 | 601.10 | 7027960 |
| SELASSIE, KIMANI | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 65.00 | 60.03 | 4.97 | - | 60.03 | 7027961 |
| SELASSIE, KIMANI | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027962 |
| SIQUEIRA, ALBERTO | 2/26/2018-3/4/2018 | 3/13/2018 | 38.62 | 22.00 | 849.64 | 650.87 | 197.05 | 1.72 | 650.87 | 7027963 |
| SISSOKO, CHEICKNA | 2/26/2018-3/4/2018 | 3/13/2018 | 39.78 | 22.00 | 835.38 | 659.03 | 174.55 | 1.70 | 659.03 | 7027964 |
| SISSOKO, CHEICKNA | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027965 |
| SISSOKO, CHEICKNA | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | - | 7027965 |
| SMITH, NATHANIEL A | 2/26/2018-3/4/2018 | 3/13/2018 | 41.92 | 21.00 | 900.48 | 674.55 | 224.15 | 1.78 | - | 7027966 |
| SMITH, NATHANIEL A | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | - | 7027967 |
| STANCIL, RASHAD | 2/26/2018-3/4/2018 | 3/13/2018 | 18.00 | 21.00 | 378.00 | 146.77 | 69.63 | 161.60 | 146.77 | 7027968 |
| THOMPSON, ALVIN A | 2/26/2018-3/4/2018 | 3/13/2018 | 4.00 | - | 56.00 | 51.05 | 4.28 | 0.67 | 51.05 | 7027969 |
| THOMPSON, REGINALD | 2/26/2018-3/4/2018 | 3/13/2018 | 40.47 | 22.00 | 900.48 | 620.82 | 186.47 | 83.22 | - | 7027970 |
| THOMPSON, REGINALD | 2/26/2018-3/4/2018 | 3/13/2018 | 0.40 | 20.00 | 53.56 | 4.44 | 4.44 | - | - | 7027871 |
| THOMPSON,III, NILAS | 2/26/2018-3/4/2018 | 3/13/2018 | 41.83 | 21.00 | 897.65 | 672.86 | 223.01 | 1.78 | 672.86 | 7027972 |
| THOMPSON,III, NILAS | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027973 |
| TOWLES, JOHN A | 2/26/2018-3/4/2018 | 3/13/2018 | 41.92 | 21.00 | 895.13 | 654.97 | 243.73 | 1.78 | 654.97 | 7027973 |
| TYSON, MARK | 2/26/2018-3/4/2018 | 3/13/2018 | 41.75 | 21.00 | 895.51 | 595.15 | 185.71 | 114.27 | 595.15 | 7027974 |
| VASQUEZ, FRANCIS A | 2/26/2018-3/4/2018 | 3/13/2018 | 41.32 | 21.00 | 881.58 | 643.69 | 236.13 | 1.76 | 643.69 | 7027975 |
| VASQUEZ, FRANCIS A | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027976 |
| VERETINOV, ROSTISLOV | 2/26/2018-3/4/2018 | 3/13/2018 | 31.97 | 21.00 | 671.37 | 515.31 | 154.58 | 1.48 | 515.31 | 7027977 |
| VERETINOV, ROSTISLOV | 2/26/2018-3/4/2018 | 3/13/2018 | - | - | 50.00 | 46.17 | 3.83 | - | 46.17 | 7027978 |
| ADAMS, KEVIN T | 3/5/2018-3/11/2018 | 3/20/2018 | 35.03 | 21.00 | 735.63 | 340.58 | 185.54 | 209.51 | 340.58 | 7057225 |
| ATKINSON, LAWRENCE | 3/5/2018-3/11/2018 | 3/20/2018 | 39.65 | 22.00 | 872.30 | 653.76 | 207.57 | 10.97 | 653.76 | 7057226 |
| BELETE, TSEGAYE T | 3/5/2018-3/11/2018 | 3/20/2018 | 41.53 | 21.00 | 888.20 | 677.77 | 208.66 | 1.77 | 677.77 | 7057227 |
| BROWN, PETRUS W | 3/5/2018-3/11/2018 | 3/20/2018 | 38.82 | 21.00 | 815.22 | 650.07 | 163.48 | 1.67 | 650.07 | 7057229 |
| CARABALLO, LYSETTE | 3/5/2018-3/11/2018 | 3/20/2018 | 32.67 | 22.00 | 718.74 | 537.10 | 170.87 | 10.77 | 537.10 | 7057230 |
| CHUNTON, JADCHAND | 3/5/2018-3/11/2018 | 3/20/2018 | 40.77 | 21.00 | 864.26 | 657.28 | 195.56 | 11.42 | 657.28 | 7057231 |
| DAVIS, FREDDIE | 3/5/2018-3/11/2018 | 3/20/2018 | 13.18 | 21.00 | 276.78 | 234.50 | 41.73 | 0.96 | 234.09 | 7057232 |
| FRANCOIS, SMATH | 3/5/2018-3/11/2018 | 3/20/2018 | 34.50 | 21.00 | 724.50 | 529.36 | 159.01 | 36.13 | 529.36 | 7057233 |
| GAYATGAY, MARIO A | 3/5/2018-3/11/2018 | 3/20/2018 | 31.83 | 21.00 | 668.43 | 546.10 | 120.85 | 1.48 | 546.10 | 7057234 |
| GORDON, CHARLES D | 3/5/2018-3/11/2018 | 3/20/2018 | 36.18 | 21.00 | 759.78 | 588.54 | 169.64 | 1.60 | 588.54 | 7057235 |
| GORDON, CHARLES D | 3/5/2018-3/11/2018 | 3/20/2018 | - | - | 250.00 | 223.81 | 26.19 | - | 223.81 | 7057236 |
| HO, CHI HANG | 3/5/2018-3/11/2018 | 3/20/2018 | 40.48 | 22.00 | 895.84 | 659.61 | 224.30 | 11.93 | 659.61 | 7057237 |
| HOWARD, AUSTIN K | 3/5/2018-3/11/2018 | 3/20/2018 | 35.35 | 21.00 | 742.35 | 553.22 | 187.56 | 1.57 | 553.22 | 7057238 |
| HOYT,JR, DAVID A | 3/5/2018-3/11/2018 | 3/20/2018 | 26.83 | 21.00 | 563.43 | 487.64 | 74.45 | 1.34 | 487.64 | 7057239 |
| HUGGINS, THOMAS | 3/5/2018-3/11/2018 | 3/20/2018 | 38.55 | 22.00 | 848.10 | 665.57 | 170.67 | 11.86 | 665.57 | 7057240 |
| JONES, ALKESHAUN F | 3/5/2018-3/11/2018 | 3/20/2018 | 21.00 | - | 294.00 | 256.36 | 36.65 | 0.99 | - | 7057241 |

CONFIDENTIAL

D012863

| Name | Week | Pay Date | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA, THOMAS A | 3/5/2018-3/11/2018 | 3/20/2018 | 23.22 | 21.00 | 487.62 | 21.00 | 113.34 | 1.24 | 373.04 | 373.04 | 7057242 |
| KELMAN, CHRISTOPHER N | 3/5/2018-3/11/2018 | 3/20/2018 | 21.00 | - | 294.00 | - | 26.18 | 0.99 | 266.83 | 266.83 | 7057243 |
| LEWIS, SHAUN A | 3/5/2018-3/11/2018 | 3/20/2018 | 39.88 | 21.00 | 837.48 | 21.00 | 120.81 | 1.70 | 714.97 | 714.97 | 7057244 |
| LICALZI, JOSEPH | 3/5/2018-3/11/2018 | 3/20/2018 | 24.40 | 21.00 | 512.40 | 21.00 | 60.73 | 1.27 | 450.40 | 450.40 | 7057245 |
| LICALZI, JOSEPH | 3/5/2018-3/11/2018 | 3/20/2018 | - | - | 250.00 | - | 21.32 | - | 228.68 | 228.68 | 7057246 |
| MCCLENDON, ANTHONY | 3/5/2018-3/11/2018 | 3/20/2018 | 15.48 | 22.00 | 340.56 | 22.00 | 68.86 | 1.05 | 270.65 | 270.65 | 7057247 |
| MEDINA, JOHN X | 3/5/2018-3/11/2018 | 3/20/2018 | 38.42 | 21.00 | 806.82 | 21.00 | 197.41 | 1.66 | 607.75 | 607.75 | 7057248 |
| MERRILL, MICHAEL J | 3/5/2018-3/11/2018 | 3/20/2018 | 19.00 | 21.00 | 399.00 | 21.00 | 43.95 | 1.12 | 353.93 | 353.93 | 7057249 |
| MERRITT, MARC | 3/5/2018-3/11/2018 | 3/20/2018 | 21.72 | 21.00 | 456.12 | 21.00 | 101.99 | 1.20 | 352.93 | 352.93 | 7057250 |
| MERRITT, MARC | 3/5/2018-3/11/2018 | 3/20/2018 | - | - | 250.00 | - | 44.47 | - | 205.53 | 205.53 | 7057251 |
| MORALES, DANIEL | 3/5/2018-3/11/2018 | 3/20/2018 | 37.30 | 21.00 | 783.30 | 21.00 | 199.89 | 1.63 | 581.78 | 581.78 | 7057252 |
| NORTON, JEFFREY | 3/5/2018-3/11/2018 | 3/20/2018 | 39.58 | 18.00 | 712.44 | 18.00 | 141.91 | 62.98 | 507.55 | 507.55 | 7057281 |
| OUTRAM, KWANE A | 3/5/2018-3/11/2018 | 3/20/2018 | 22.10 | 21.00 | 464.10 | 21.00 | 104.34 | 1.21 | 358.55 | 358.55 | 7057253 |
| PARKER, TYRONE A | 3/5/2018-3/11/2018 | 3/20/2018 | 39.32 | 21.00 | 825.72 | 21.00 | 213.71 | 1.68 | 610.33 | 610.33 | 7057254 |
| PRAWL, DELANO A | 3/5/2018-3/11/2018 | 3/20/2018 | 34.38 | 21.00 | 721.98 | 21.00 | 169.83 | 1.55 | 550.60 | 550.60 | 7057255 |
| PRAWL, DELANO A | 3/5/2018-3/11/2018 | 3/20/2018 | - | - | 250.00 | - | 35.33 | - | 214.67 | 214.67 | 7057256 |
| RIVERA, JOSE | 3/5/2018-3/11/2018 | 3/20/2018 | 20.25 | 21.00 | 425.25 | 21.00 | 73.13 | 1.16 | 350.96 | 350.96 | 7057257 |
| SANTANA, SONIA | 3/5/2018-3/11/2018 | 3/20/2018 | 23.83 | 22.00 | 524.26 | 22.00 | 122.09 | 1.29 | 400.88 | 400.88 | 7057258 |
| SARGEANT, RAPHAEL T | 3/5/2018-3/11/2018 | 3/20/2018 | 32.92 | 21.00 | 691.32 | 21.00 | 172.19 | 1.51 | 517.62 | 517.62 | 7057259 |
| SEABOROUGH, WILFORD R | 3/5/2018-3/11/2018 | 3/20/2018 | 37.90 | 21.00 | 795.90 | 21.00 | 192.11 | 1.64 | 602.15 | 602.15 | 7057260 |
| SELASSIE, KIMANI | 3/5/2018-3/11/2018 | 3/20/2018 | 34.85 | 21.00 | 731.85 | 21.00 | 136.52 | 1.56 | 593.77 | 593.77 | 7057261 |
| SIQUEIRA, ALBERTO | 3/5/2018-3/11/2018 | 3/20/2018 | 36.65 | 22.00 | 806.30 | 22.00 | 183.99 | 1.66 | 620.65 | 620.65 | 7057262 |
| SISSOKO, CHEICKNA | 3/5/2018-3/11/2018 | 3/20/2018 | 25.10 | 21.00 | 527.10 | 21.00 | 86.42 | 1.29 | 439.39 | 439.39 | 7057263 |
| SMITH, NATHANIEL A | 3/5/2018-3/11/2018 | 3/20/2018 | 39.90 | 21.00 | 837.90 | 21.00 | 204.76 | 1.70 | 631.44 | 631.44 | 7057264 |
| STANCIL, RASHAD | 3/5/2018-3/11/2018 | 3/20/2018 | 23.75 | 21.00 | 498.75 | 21.00 | 104.99 | 161.75 | 232.01 | 232.01 | 7057265 |
| THOMPSON, ALVIN A | 3/5/2018-3/11/2018 | 3/20/2018 | 41.00 | 21.00 | 871.50 | 21.00 | 203.63 | 1.74 | 666.13 | 666.13 | 7057266 |
| THOMPSON,III, REGINALD | 3/5/2018-3/11/2018 | 3/20/2018 | 38.42 | 22.00 | 845.24 | 22.00 | 171.32 | 88.15 | 585.77 | 585.77 | 7057267 |
| THOMPSON,III, NILAS | 3/5/2018-3/11/2018 | 3/20/2018 | 37.98 | 21.00 | 797.58 | 21.00 | 192.61 | 1.65 | 603.32 | 603.32 | 7057268 |
| THOMPSON,III, NILAS | 3/5/2018-3/11/2018 | 3/20/2018 | - | - | 250.00 | - | 35.33 | - | 214.67 | 214.67 | 7057269 |
| TOWLES, JOHN A | 3/5/2018-3/11/2018 | 3/20/2018 | 30.50 | 21.00 | 640.50 | 21.00 | 156.88 | 1.44 | 482.18 | 482.18 | 7057270 |
| TYSON, MARK | 3/5/2018-3/11/2018 | 3/20/2018 | 31.57 | 21.00 | 662.97 | 21.00 | 115.76 | 113.97 | 433.24 | 433.24 | 7057271 |
| VASQUEZ, FRANCIS A | 3/5/2018-3/11/2018 | 3/20/2018 | 39.70 | 21.00 | 833.70 | 21.00 | 216.91 | 1.69 | 615.10 | 615.10 | 7057272 |
| VERETINOV, ROSTISLOV | 3/5/2018-3/11/2018 | 3/20/2018 | 26.98 | 21.00 | 566.58 | 21.00 | 123.11 | 1.34 | 442.13 | 442.13 | 7057273 |
| ADAMS, KEVIN T | 3/12/2018-3/18/2018 | 3/27/2018 | 34.40 | 21.00 | 722.40 | 21.00 | 181.55 | 209.49 | 331.36 | 331.36 | 7085166 |
| ATKINSON, LAWRENCE | 3/12/2018-3/18/2018 | 3/27/2018 | 39.88 | 22.00 | 877.36 | 22.00 | 209.10 | 10.98 | 657.28 | 657.28 | 7085167 |
| BELETE, TSEGAYE T | 3/12/2018-3/18/2018 | 3/27/2018 | 39.03 | 21.00 | 819.63 | 21.00 | 187.99 | 1.68 | 629.96 | 629.96 | 7085168 |
| BLAKELY, REGGIE | 3/12/2018-3/18/2018 | 3/27/2018 | 41.28 | 21.00 | 880.32 | 21.00 | 171.51 | 1.76 | 707.05 | 707.05 | 7085169 |
| BROWN, PETRUS W | 3/12/2018-3/18/2018 | 3/27/2018 | 42.78 | 21.00 | 927.57 | 21.00 | 197.33 | 1.82 | 728.42 | 728.42 | 7085170 |
| CARABALLO, LYSETTE | 3/12/2018-3/18/2018 | 3/27/2018 | 40.13 | 22.00 | 884.29 | 22.00 | 220.76 | 10.99 | 652.54 | 652.54 | 7085171 |
| CHUNTON, JADCHAND | 3/12/2018-3/18/2018 | 3/27/2018 | 36.77 | 21.00 | 772.17 | 21.00 | 167.82 | 11.30 | 593.05 | 593.05 | 7085172 |
| DAVIS, FREDDIE | 3/12/2018-3/18/2018 | 3/27/2018 | 12.20 | 21.00 | 256.20 | 21.00 | 36.79 | 0.94 | 218.47 | 218.47 | 7085173 |
| FRANCOIS, SMATH | 3/12/2018-3/18/2018 | 3/27/2018 | 33.37 | 21.00 | 700.77 | 21.00 | 151.85 | 36.10 | 512.82 | 512.82 | 7085174 |
| GAYATGAY, MARIO A | 3/12/2018-3/18/2018 | 3/27/2018 | 36.53 | 21.00 | 767.13 | 21.00 | 149.00 | 1.61 | 616.52 | 616.52 | 7085175 |

D012864

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GORDON, CHARLES D | 3/12/2018-3/18/2018 | 3/27/2018 | 30.72 | 21.00 | 645.12 | 508.59 | 135.08 | 1.45 | 508.59 | 7085176 |
| HARRISON, MARCUS D | 3/12/2018-3/18/2018 | 3/27/2018 | 21.00 | - | 294.00 | 247.01 | 46.00 | 0.99 | 247.01 | 7085177 |
| HO, CHI HANG | 3/12/2018-3/18/2018 | 3/27/2018 | 46.77 | 22.00 | 1,103.41 | 783.61 | 307.60 | 12.20 | 783.61 | 7085178 |
| HOWARD, AUSTIN K | 3/12/2018-3/18/2018 | 3/27/2018 | 34.78 | 21.00 | 730.38 | 544.87 | 183.95 | 1.56 | 544.87 | 7085179 |
| HOYT,JR, DAVID A | 3/12/2018-3/18/2018 | 3/27/2018 | 17.33 | 21.00 | 363.93 | 322.04 | 40.81 | 1.08 | 322.04 | 7085180 |
| HUGGINS, THOMAS | 3/12/2018-3/18/2018 | 3/27/2018 | 37.67 | 22.00 | 828.74 | 651.26 | 165.64 | 11.84 | 651.26 | 7085181 |
| INCE, BRIAN A | 3/12/2018-3/18/2018 | 3/27/2018 | 21.00 | - | 294.00 | 247.01 | 46.00 | 0.99 | 247.01 | 7085182 |
| JOSHUA, THOMAS A | 3/12/2018-3/18/2018 | 3/27/2018 | 21.45 | 21.00 | 450.45 | 346.88 | 102.38 | 1.19 | 346.88 | 7085183 |
| KELMAN, CHRISTOPHER N | 3/12/2018-3/18/2018 | 3/27/2018 | 36.87 | 21.00 | 774.27 | 652.01 | 120.64 | 1.62 | 652.01 | 7085184 |
| LEWIS, SHAUN A | 3/12/2018-3/18/2018 | 3/27/2018 | 42.97 | 21.00 | 933.56 | 793.50 | 138.23 | 1.83 | 793.50 | 7085185 |
| LICALZI, JOSEPH | 3/12/2018-3/18/2018 | 3/27/2018 | 25.35 | 21.00 | 532.35 | 466.82 | 64.23 | 1.30 | 466.82 | 7085186 |
| MCCLENDON, ANTHONY | 3/12/2018-3/18/2018 | 3/27/2018 | 11.20 | 22.00 | 246.40 | 201.87 | 43.61 | 0.92 | 201.87 | 7085187 |
| MEDINA, JOHN X | 3/12/2018-3/18/2018 | 3/27/2018 | 38.28 | 21.00 | 803.88 | 605.68 | 196.54 | 1.66 | 605.68 | 7085188 |
| MERRILL, MICHAEL J | 3/12/2018-3/18/2018 | 3/27/2018 | 20.13 | 21.00 | 422.73 | 373.98 | 47.60 | 1.15 | 373.98 | 7085189 |
| MERRITT, MARC | 3/12/2018-3/18/2018 | 3/27/2018 | 28.17 | 21.00 | 591.57 | 448.04 | 142.15 | 1.38 | 448.04 | 7085190 |
| MORALES, DANIEL | 3/12/2018-3/18/2018 | 3/27/2018 | 38.08 | 21.00 | 799.68 | 593.19 | 204.84 | 1.65 | 593.19 | 7085191 |
| MORALES, DANIEL | 3/12/2018-3/18/2018 | 3/27/2018 | - | - | 250.00 | 205.53 | 44.47 | - | 205.53 | 7085192 |
| NORTON, JEFFREY | 3/12/2018-3/18/2018 | 3/27/2018 | 53.33 | 18.00 | 1,079.91 | 758.76 | 257.69 | 63.46 | 758.76 | 7085222 |
| OUTRAM, KWANE A | 3/12/2018-3/18/2018 | 3/27/2018 | 16.27 | 21.00 | 341.67 | 271.46 | 69.16 | 1.05 | 271.46 | 7085193 |
| PARKER, TYRONE A | 3/12/2018-3/18/2018 | 3/27/2018 | 37.05 | 21.00 | 778.05 | 578.12 | 198.31 | 1.62 | 578.12 | 7085194 |
| PRAWL, DELANO A | 3/12/2018-3/18/2018 | 3/27/2018 | 33.85 | 21.00 | 710.85 | 542.84 | 166.48 | 1.53 | 542.84 | 7085195 |
| PRINCE, JADIANN | 3/12/2018-3/18/2018 | 3/27/2018 | 40.00 | 14.00 | 560.00 | 437.50 | 121.17 | 1.33 | 437.50 | 7085261 |
| RASHEED, SHAHAZAD | 3/12/2018-3/18/2018 | 3/27/2018 | 40.00 | 13.25 | 530.00 | 433.88 | 94.82 | 1.30 | 433.88 | 7085236 |
| RIVERA, JOSE | 3/12/2018-3/18/2018 | 3/27/2018 | 37.63 | 21.00 | 790.23 | 621.31 | 167.28 | 1.64 | 621.31 | 7085196 |
| SANTANA, SONIA | 3/12/2018-3/18/2018 | 3/27/2018 | 35.47 | 22.00 | 780.34 | 579.71 | 199.01 | 1.62 | 579.71 | 7085197 |
| SARGEANT, RAPHAEL T | 3/12/2018-3/18/2018 | 3/27/2018 | 36.98 | 21.00 | 776.58 | 577.08 | 197.88 | 1.62 | 577.08 | 7085198 |
| SEABOROUGH, WILFORD R | 3/12/2018-3/18/2018 | 3/27/2018 | 38.13 | 21.00 | 800.73 | 605.51 | 193.57 | 1.65 | 605.51 | 7085199 |
| SELASSIE, KIMANI | 3/12/2018-3/18/2018 | 3/27/2018 | 37.75 | 21.00 | 792.75 | 636.26 | 154.85 | 1.64 | 636.26 | 7085200 |
| SELASSIE, KIMANI | 3/12/2018-3/18/2018 | 3/27/2018 | - | - | 25.00 | 23.09 | 1.91 | - | 23.09 | 7085201 |
| SIQUEIRA, ALBERTO | 3/12/2018-3/18/2018 | 3/27/2018 | 34.32 | 22.00 | 755.04 | 584.92 | 158.53 | 1.59 | 584.92 | 7085202 |
| SISSOKO, CHEICKNA | 3/12/2018-3/18/2018 | 3/27/2018 | 38.00 | 21.00 | 798.00 | 632.95 | 163.40 | 1.65 | 632.95 | 7085203 |
| SMITH, NATHANIEL A | 3/12/2018-3/18/2018 | 3/27/2018 | 31.82 | 21.00 | 668.22 | 513.10 | 153.64 | 1.48 | 513.10 | 7085204 |
| STANCIL, RASHAD | 3/12/2018-3/18/2018 | 3/27/2018 | 24.33 | 21.00 | 510.93 | 240.57 | 108.59 | 161.77 | 240.57 | 7085205 |
| THOMPSON, ALVIN A | 3/12/2018-3/18/2018 | 3/27/2018 | 35.20 | 21.00 | 739.20 | 573.87 | 103.76 | 1.57 | 573.87 | 7085206 |
| THOMPSON, REGINALD | 3/12/2018-3/18/2018 | 3/27/2018 | 34.85 | 22.00 | 766.70 | 530.99 | 147.66 | 88.05 | 530.99 | 7085207 |
| THOMPSON,III, NILAS | 3/12/2018-3/18/2018 | 3/27/2018 | 35.63 | 21.00 | 748.23 | 568.90 | 177.75 | 1.58 | 568.90 | 7085208 |
| TOWLES, JOHN A | 3/12/2018-3/18/2018 | 3/27/2018 | 31.50 | 21.00 | 661.50 | 496.83 | 163.20 | 1.47 | 496.83 | 7085209 |
| TOWLES, JOHN A | 3/12/2018-3/18/2018 | 3/27/2018 | - | - | 250.00 | 205.53 | 44.47 | - | 205.53 | 7085210 |
| TYSON, MARK | 3/12/2018-3/18/2018 | 3/27/2018 | 38.90 | 21.00 | 816.90 | 540.58 | 162.15 | 114.17 | 540.58 | 7085211 |
| VASQUEZ, FRANCIS A | 3/12/2018-3/18/2018 | 3/27/2018 | 43.42 | 21.00 | 947.73 | 683.21 | 262.68 | 1.84 | 683.21 | 7085212 |
| VERETINOV, ROSTISLOV | 3/12/2018-3/18/2018 | 3/27/2018 | 32.73 | 21.00 | 687.33 | 526.44 | 159.39 | 1.50 | 526.44 | 7085213 |
| ADAMS, KEVIN T | 3/19/2018-3/25/2018 | 4/3/2018 | 37.43 | 21.00 | 786.03 | 375.73 | 200.73 | 209.57 | 375.73 | 7115164 |
| ATKINSON, LAWRENCE | 3/19/2018-3/25/2018 | 4/3/2018 | 46.13 | 22.00 | 1,082.29 | 788.56 | 281.56 | 12.17 | 788.56 | 7115165 |

CONFIDENTIAL

D012865

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| BELETE, TSEGAYE T | 3/19/2018-3/25/2018 | 4/3/2018 | 40.20 | 21.00 | 846.30 | 648.55 | 196.04 | 1.71 | 648.55 | 7115166 |
| BLAKELY, REGGIE | 3/19/2018-3/25/2018 | 4/3/2018 | 37.50 | 21.00 | 787.50 | 641.51 | 144.36 | 1.63 | 641.51 | 7115167 |
| BLAKELY, REGGIE | 3/19/2018-3/25/2018 | 4/3/2018 | | | 250.00 | 227.52 | 22.48 | - | 227.52 | 7115168 |
| BROWN, PETRUS W | 3/19/2018-3/25/2018 | 4/3/2018 | 32.92 | 21.00 | 691.32 | 562.52 | 127.29 | 1.51 | 562.52 | 7115169 |
| CARABALLO, LYSETTE | 3/19/2018-3/25/2018 | 4/3/2018 | 34.32 | 22.00 | 755.04 | 562.41 | 181.81 | 10.82 | 562.41 | 7115170 |
| CHUNTON, JADCHAND | 3/19/2018-3/25/2018 | 4/3/2018 | 39.30 | 21.00 | 825.30 | 630.10 | 183.83 | 11.37 | 630.10 | 7115171 |
| FRANCOIS, SMATH | 3/19/2018-3/25/2018 | 4/3/2018 | 38.97 | 21.00 | 818.37 | 602.82 | 187.29 | 28.26 | 602.82 | 7115172 |
| GAYATGAY, MARIO A | 3/19/2018-3/25/2018 | 4/3/2018 | 37.42 | 21.00 | 785.82 | 629.57 | 154.62 | 1.63 | 629.57 | 7115173 |
| GORDON, CHARLES D | 3/19/2018-3/25/2018 | 4/3/2018 | 27.20 | 21.00 | 571.20 | 456.86 | 112.99 | 1.35 | 456.86 | 7115174 |
| GURLEY, DESMOND L | 3/19/2018-3/25/2018 | 4/3/2018 | 14.00 | 21.00 | 294.00 | 236.84 | 56.17 | 0.99 | 236.84 | 7115175 |
| HARRISON, MARCUS D | 3/19/2018-3/25/2018 | 4/3/2018 | 22.08 | 21.00 | 463.68 | 369.73 | 92.74 | 1.21 | 369.73 | 7115176 |
| HO, CHI HANG | 3/19/2018-3/25/2018 | 4/3/2018 | 42.33 | 22.00 | 956.89 | 696.08 | 248.80 | 12.01 | 696.08 | 7115177 |
| HOWARD, AUSTIN K | 3/19/2018-3/25/2018 | 4/3/2018 | 39.32 | 21.00 | 825.72 | 610.33 | 213.71 | 1.68 | 610.33 | 7115178 |
| HUGGINS, THOMAS | 3/19/2018-3/25/2018 | 4/3/2018 | 35.57 | 22.00 | 782.54 | 617.12 | 153.64 | 11.78 | 617.12 | 7115179 |
| INCE, BRIAN A | 3/19/2018-3/25/2018 | 4/3/2018 | 37.42 | 21.00 | 785.82 | 595.12 | 189.07 | 1.63 | 595.12 | 7115180 |
| JOSHUA, THOMAS A | 3/19/2018-3/25/2018 | 4/3/2018 | 24.60 | 21.00 | 516.60 | 393.42 | 121.90 | 1.28 | 393.42 | 7115181 |
| KELMAN, CHRISTOPHER N | 3/19/2018-3/25/2018 | 4/3/2018 | 26.00 | 21.00 | 546.00 | 479.96 | 64.72 | 1.32 | 479.96 | 7115182 |
| LEWIS, SHAUN A | 3/19/2018-3/25/2018 | 4/3/2018 | 42.77 | 21.00 | 927.26 | 788.35 | 137.09 | 1.82 | 788.35 | 7115183 |
| LEWIS, SHAUN A | 3/19/2018-3/25/2018 | 4/3/2018 | | | 250.00 | 227.52 | 22.48 | - | 227.52 | 7115184 |
| MCCLENDON, ANTHONY | 3/19/2018-3/25/2018 | 4/3/2018 | 12.37 | 22.00 | 272.14 | 220.90 | 50.28 | 0.96 | 220.90 | 7115186 |
| MEDINA, JOHN X | 3/19/2018-3/25/2018 | 4/3/2018 | 40.72 | 21.00 | 862.68 | 646.70 | 214.25 | 1.73 | 646.70 | 7115187 |
| MERRILL, MICHAEL J | 3/19/2018-3/25/2018 | 4/3/2018 | 18.58 | 21.00 | 390.18 | 346.49 | 42.58 | 1.11 | 346.49 | 7115188 |
| MERRITT, MARC | 3/19/2018-3/25/2018 | 4/3/2018 | 40.20 | 21.00 | 846.30 | 622.61 | 221.98 | 1.71 | 622.61 | 7115189 |
| MORALES, DANIEL | 3/19/2018-3/25/2018 | 4/3/2018 | 40.52 | 21.00 | 856.38 | 628.63 | 226.03 | 1.72 | 628.63 | 7115190 |
| OUTRAM, KWANE A | 3/19/2018-3/25/2018 | 4/3/2018 | 13.98 | 21.00 | 293.58 | 236.53 | 56.06 | 0.99 | 236.53 | 7115191 |
| PARKER, TYRONE A | 3/19/2018-3/25/2018 | 4/3/2018 | 40.73 | 21.00 | 863.00 | 632.59 | 228.68 | 1.73 | 632.59 | 7115192 |
| PARKER, TYRONE A | 3/19/2018-3/25/2018 | 4/3/2018 | | | 250.00 | 205.53 | 44.47 | - | 205.53 | 7115193 |
| PRAWL, DELANO A | 3/19/2018-3/25/2018 | 4/3/2018 | 37.93 | 21.00 | 796.53 | 602.60 | 192.28 | 1.65 | 602.60 | 7115194 |
| SANTANA, SONIA | 3/19/2018-3/25/2018 | 4/3/2018 | 23.92 | 22.00 | 526.24 | 402.26 | 122.69 | 1.29 | 402.26 | 7115195 |
| SARGEANT, RAPHAEL T | 3/19/2018-3/25/2018 | 4/3/2018 | 35.42 | 21.00 | 743.82 | 554.23 | 188.01 | 1.58 | 554.23 | 7115196 |
| SEABOROUGH, WILFORD R | 3/19/2018-3/25/2018 | 4/3/2018 | 43.02 | 21.00 | 935.13 | 695.24 | 238.06 | 1.83 | 695.24 | 7115197 |
| SELASSIE, KIMANI | 3/19/2018-3/25/2018 | 4/3/2018 | 33.75 | 21.00 | 708.75 | 577.67 | 129.55 | 1.53 | 577.67 | 7115198 |
| SIQUEIRA, ALBERTO | 3/19/2018-3/25/2018 | 4/3/2018 | 30.98 | 22.00 | 681.56 | 533.67 | 146.40 | 1.49 | 533.67 | 7115199 |
| SISSOKO, CHEICKNA | 3/19/2018-3/25/2018 | 4/3/2018 | 29.20 | 21.00 | 613.20 | 501.38 | 110.42 | 1.40 | 501.38 | 7115200 |
| SMITH, NATHANIEL A | 3/19/2018-3/25/2018 | 4/3/2018 | 37.18 | 21.00 | 780.78 | 591.61 | 187.55 | 1.62 | 591.61 | 7115201 |
| SMITH, NATHANIEL A | 3/19/2018-3/25/2018 | 4/3/2018 | | | 250.00 | 214.67 | 35.33 | - | 214.67 | 7115202 |
| STANCIL, RASHAD | 3/19/2018-3/25/2018 | 4/3/2018 | 22.75 | 21.00 | 477.75 | 217.22 | 98.80 | 161.73 | 217.22 | 7115203 |
| THOMPSON, ALVIN A | 3/19/2018-3/25/2018 | 4/3/2018 | 38.83 | 21.00 | 815.43 | 627.02 | 186.74 | 1.67 | 627.02 | 7115204 |
| THOMPSON, REGINALD | 3/19/2018-3/25/2018 | 4/3/2018 | 34.10 | 22.00 | 750.20 | 519.49 | 142.69 | 88.02 | 519.49 | 7115205 |
| THOMPSON,III, NILAS | 3/19/2018-3/25/2018 | 4/3/2018 | 36.92 | 21.00 | 775.32 | 587.80 | 185.90 | 1.62 | 587.80 | 7115206 |
| TOWLES, JOHN A | 3/19/2018-3/25/2018 | 4/3/2018 | 32.85 | 21.00 | 689.85 | 516.60 | 171.74 | 1.51 | 516.60 | 7115207 |
| TYSON, MARK | 3/19/2018-3/25/2018 | 4/3/2018 | 38.38 | 21.00 | 805.98 | 532.97 | 158.85 | 114.16 | 532.97 | 7115208 |
| VASQUEZ, FRANCIS A | 3/19/2018-3/25/2018 | 4/3/2018 | 42.03 | 21.00 | 903.95 | 657.05 | 245.11 | 1.79 | 657.05 | 7115209 |
| VASQUEZ, FRANCIS A | 3/19/2018-3/25/2018 | 4/3/2018 | | | 250.00 | 205.53 | 44.47 | - | 205.53 | 7115210 |

CONFIDENTIAL

D012866

| VERETENNOV, ROSTISLOV | 3/19/2018-3/25/2018 | 3/26/2018-4/1/2018 | 4/3/2018 | 32.92 | 21.00 | 691.32 | 529.22 | 160.59 | 1.51 | 529.22 | 7115211 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | | 3/26/2018-4/1/2018 | 4/10/2018 | 43.20 | 21.00 | 940.80 | 471.13 | 259.90 | 209.77 | 471.13 | 7141879 |
| ADAMS, KEVIN T | | 3/26/2018-4/1/2018 | 4/10/2018 | - | 21.00 | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141880 |
| ATKINSON, LAWRENCE | | 3/26/2018-4/1/2018 | 4/10/2018 | 37.58 | 22.00 | 826.76 | 621.07 | 193.85 | 11.84 | 621.07 | 7141881 |
| ATKINSON, LAWRENCE | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7141882 |
| BELETE, TSEGAYE T | | 3/26/2018-4/1/2018 | 4/10/2018 | 50.00 | 21.00 | 1,155.00 | 863.83 | 289.05 | 2.12 | 863.83 | 7141883 |
| BELETE, TSEGAYE T | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141884 |
| BLAKELY, REGGIE | | 3/26/2018-4/1/2018 | 4/10/2018 | 36.38 | 21.00 | 763.98 | 624.64 | 137.74 | 1.60 | 624.64 | 7141885 |
| BLAKELY, REGGIE | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141886 |
| BROWN, PETRUS W | | 3/26/2018-4/1/2018 | 4/10/2018 | 37.12 | 21.00 | 779.52 | 625.17 | 152.73 | 1.62 | 625.17 | 7141887 |
| BROWN, PETRUS W | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141888 |
| CARABALLO, LYSETTE | | 3/26/2018-4/1/2018 | 4/10/2018 | 44.00 | 22.00 | 1,012.00 | 729.94 | 270.90 | 11.16 | 729.94 | 7141889 |
| CARABALLO, LYSETTE | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7141890 |
| CHUNTON, JADCHAND | | 3/26/2018-4/1/2018 | 4/10/2018 | 47.45 | 21.00 | 1,074.68 | 802.03 | 260.95 | 11.70 | 802.03 | 7141891 |
| CHUNTON, JADCHAND | | 3/26/2018-4/1/2018 | 4/10/2018 | 21.00 | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7141892 |
| FRANCOIS, SMATH | | 3/26/2018-4/1/2018 | 4/10/2018 | 42.13 | 21.00 | 907.10 | 664.71 | 214.01 | 28.38 | 664.71 | 7141893 |
| FRANCOIS, SMATH | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141894 |
| GAYATGAY, MARIO A | | 3/26/2018-4/1/2018 | 4/10/2018 | 44.17 | 21.00 | 971.36 | 758.97 | 210.52 | 1.87 | 758.97 | 7141895 |
| GAYATGAY, MARIO A | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141896 |
| GONZALEZ,JR, VICTOR | | 3/26/2018-4/1/2018 | 4/10/2018 | 37.37 | 21.00 | 784.77 | 594.38 | 188.76 | 1.63 | 594.38 | 7141897 |
| GONZALEZ,JR, VICTOR | | 3/26/2018-4/1/2018 | 4/10/2018 | 21.00 | - | 294.00 | 248.00 | 46.00 | - | 248.00 | 7141898 |
| GORDON, CHARLES D | | 3/26/2018-4/1/2018 | 4/10/2018 | 41.28 | 21.00 | 880.32 | 672.62 | 205.94 | 1.76 | 672.62 | 7141899 |
| GORDON, CHARLES D | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141900 |
| GURLEY, DESMOND L | | 3/26/2018-4/1/2018 | 4/10/2018 | 41.98 | 21.00 | 902.37 | 656.12 | 244.47 | 1.78 | 656.12 | 7141901 |
| HARRISON, MARCUS D | | 3/26/2018-4/1/2018 | 4/10/2018 | 46.57 | 21.00 | 1,046.96 | 762.06 | 282.93 | 1.97 | 762.06 | 7141902 |
| HARRISON, MARCUS D | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 60.00 | 55.41 | 4.59 | - | 55.41 | 7141903 |
| HO, CHI HANG | | 3/26/2018-4/1/2018 | 4/10/2018 | 48.67 | 22.00 | 1,166.11 | 821.07 | 332.76 | 12.28 | 821.07 | 7141904 |
| HO, CHI HANG | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7141905 |
| HOWARD, AUSTIN K | | 3/26/2018-4/1/2018 | 4/10/2018 | 46.55 | 21.00 | 1,046.33 | 742.12 | 302.24 | 1.97 | 742.12 | 7141906 |
| HOWARD, AUSTIN K | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141907 |
| HUGGINS, THOMAS | | 3/26/2018-4/1/2018 | 4/10/2018 | 45.02 | 22.00 | 1,045.66 | 811.55 | 221.99 | 12.12 | 811.55 | 7141908 |
| HUGGINS, THOMAS | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141909 |
| INCE, BRIAN A | | 3/26/2018-4/1/2018 | 4/10/2018 | 37.97 | 21.00 | 797.37 | 603.16 | 192.56 | 1.65 | 603.16 | 7141910 |
| JOSHUA, THOMAS A | | 3/26/2018-4/1/2018 | 4/10/2018 | 24.52 | 21.00 | 514.92 | 392.24 | 121.40 | 1.28 | 392.24 | 7141911 |
| JOSHUA, THOMAS A | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 120.00 | 110.82 | 9.18 | - | 110.82 | 7141912 |
| KELMAN, CHRISTOPHER N | | 3/26/2018-4/1/2018 | 4/10/2018 | 45.25 | 21.00 | 1,005.38 | 817.46 | 186.00 | 1.92 | 817.46 | 7141913 |
| LEWIS, SHAUN A | | 3/26/2018-4/1/2018 | 4/10/2018 | 49.97 | 21.00 | 1,154.06 | 952.37 | 199.58 | 2.11 | 952.37 | 7141914 |
| LEWIS, SHAUN A | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141915 |
| LICALZI, JOSEPH | | 3/26/2018-4/1/2018 | 4/10/2018 | 36.83 | 21.00 | 773.43 | 641.42 | 130.39 | 1.62 | 641.42 | 7141916 |
| LICALZI, JOSEPH | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141917 |
| MCCLENDON, ANTHONY | | 3/26/2018-4/1/2018 | 4/10/2018 | 19.20 | 22.00 | 422.40 | 329.21 | 92.04 | 1.15 | 329.21 | 7141918 |
| MCCLENDON, ANTHONY | | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141919 |
| MEDINA, JOHN X | | 3/26/2018-4/1/2018 | 4/10/2018 | 47.78 | 21.00 | 1,085.07 | 782.82 | 300.23 | 2.02 | 782.82 | 7141920 |

CONFIDENTIAL

| Name | Pay Period | Date | C1 | C2 | C3 | C4 | C5 | C6 | C7 | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| MERRILL, MICHAEL J | 3/26/2018-4/1/2018 | 4/10/2018 | 8.00 | - | 168.00 | 154.23 | 12.95 | 0.82 | 154.23 | 7141921 |
| MERRITT, MARC | 3/26/2018-4/1/2018 | 4/10/2018 | 40.83 | 21.00 | 866.15 | 634.47 | 229.94 | 1.74 | - | 7141922 |
| MERRITT, MARC | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | - | 7141923 |
| MORALES, DANIEL | 3/26/2018-4/1/2018 | 4/10/2018 | 48.95 | 21.00 | 1,121.93 | 787.27 | 332.59 | 2.07 | 787.27 | 7141924 |
| OUTRAM, KWANE A | 3/26/2018-4/1/2018 | 4/10/2018 | 14.03 | 21.00 | 294.63 | 237.31 | 56.33 | 0.99 | 237.31 | 7141925 |
| OUTRAM, KWANE A | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141926 |
| PARKER, TYRONE A | 3/26/2018-4/1/2018 | 4/10/2018 | 47.70 | 21.00 | 1,082.55 | 763.74 | 316.79 | 2.02 | 763.74 | 7141927 |
| PARKER, TYRONE A | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141928 |
| PRAWL, DELANO A | 3/26/2018-4/1/2018 | 4/10/2018 | 41.85 | 21.00 | 898.28 | 673.24 | 223.26 | 1.78 | - | 7141929 |
| PRAWL, DELANO A | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | - | 7141930 |
| SANTANA, SONIA | 3/26/2018-4/1/2018 | 4/10/2018 | 38.83 | 22.00 | 854.26 | 627.37 | 225.17 | 1.72 | 627.37 | 7141931 |
| SANTANA, SONIA | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141932 |
| SARGEANT, RAPHAEL T | 3/26/2018-4/1/2018 | 4/10/2018 | 44.08 | 21.00 | 968.52 | 695.63 | 271.02 | 1.87 | 695.63 | 7141933 |
| SARGEANT, RAPHAEL T | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 350.00 | 278.54 | 71.46 | - | 278.54 | 7141934 |
| SEABOROUGH, WILFORD R | 3/26/2018-4/1/2018 | 4/10/2018 | 46.08 | 21.00 | 1,031.52 | 752.83 | 276.74 | 1.95 | 752.83 | 7141935 |
| SEABOROUGH, WILFORD R | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141936 |
| SELASSIE, KIMANI | 3/26/2018-4/1/2018 | 4/10/2018 | 49.82 | 21.00 | 1,117.83 | 862.94 | 252.82 | 2.07 | 862.94 | 7141937 |
| SELASSIE, KIMANI | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 120.00 | 110.33 | 9.67 | - | 110.33 | 7141938 |
| SIQUEIRA, ALBERTO | 3/26/2018-4/1/2018 | 4/10/2018 | 48.37 | 22.00 | 1,156.21 | 864.67 | 289.42 | 2.12 | 864.67 | 7141939 |
| SIQUEIRA, ALBERTO | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141940 |
| SISSOKO, CHEICKNA | 3/26/2018-4/1/2018 | 4/10/2018 | 38.27 | 21.00 | 803.67 | 636.91 | 165.11 | 1.65 | 636.91 | 7141941 |
| SMITH, NATHANIEL A | 3/26/2018-4/1/2018 | 4/10/2018 | 41.97 | 21.00 | 902.06 | 569.00 | 224.78 | 108.28 | - | 7141942 |
| SMITH, NATHANIEL A | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141943 |
| STANCIL, RASHAD | 3/26/2018-4/1/2018 | 4/10/2018 | 5.50 | 21.00 | 115.50 | 41.76 | 9.23 | 64.51 | 41.76 | 7141944 |
| THOMPSON, ALVIN A | 3/26/2018-4/1/2018 | 4/10/2018 | 49.00 | 21.00 | 1,123.50 | 841.87 | 279.56 | 2.07 | 841.87 | 7141945 |
| THOMPSON, REGINALD | 3/26/2018-4/1/2018 | 4/10/2018 | 36.13 | 22.00 | 794.86 | 550.64 | 156.14 | 88.08 | - | 7141946 |
| THOMPSON, REGINALD | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7141947 |
| THOMPSON,III, NILAS | 3/26/2018-4/1/2018 | 4/10/2018 | 50.08 | 21.00 | 1,557.52 | 828.11 | 327.29 | 2.12 | 828.11 | 7141948 |
| THOMPSON,III, NILAS | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141949 |
| TOWLES, JOHN A | 3/26/2018-4/1/2018 | 4/10/2018 | 34.53 | 21.00 | 725.13 | 541.21 | 182.37 | 1.55 | 541.21 | 7141950 |
| TOWLES, JOHN A | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141951 |
| TYSON, MARK | 3/25/2018-4/1/2018 | 4/10/2018 | 41.52 | 21.00 | 887.88 | 590.09 | 133.52 | 114.27 | 590.09 | 7141952 |
| TYSON, MARK | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7141953 |
| VASQUEZ, FRANCIS A | 3/26/2018-4/1/2018 | 4/10/2018 | 49.13 | 21.00 | 1,127.60 | 790.66 | 334.86 | 2.08 | 790.66 | 7141954 |
| VASQUEZ, FRANCIS A | 3/25/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7141955 |
| VERETNNOV, ROSTISLOV | 3/26/2018-4/1/2018 | 4/10/2018 | 32.93 | 21.00 | 691.53 | 529.36 | 160.66 | 1.51 | 529.36 | 7141956 |
| VERETNNOV, ROSTISLOV | 3/26/2018-4/1/2018 | 4/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7141957 |
| ADAMS, KEVIN T | 4/2/2018-4/8/2018 | 4/17/2018 | 39.88 | 21.00 | 837.48 | 512.16 | 218.43 | 106.89 | 512.16 | 7171578 |
| ATKINSON, LAWRENCE | 4/2/2018-4/8/2018 | 4/17/2018 | 37.95 | 22.00 | 834.90 | 626.76 | 196.29 | 11.85 | 626.76 | 7171579 |
| BELETE, TSEGAYE T | 4/2/2018-4/8/2018 | 4/17/2018 | 37.35 | 21.00 | 784.35 | 605.35 | 177.37 | 1.63 | 605.35 | 7171580 |
| BLAKELY, REGGIE | 4/2/2018-4/8/2018 | 4/17/2018 | 43.52 | 21.00 | 950.88 | 756.27 | 192.76 | 1.85 | 756.27 | 7171581 |
| BROWN, PETRUS W | 4/2/2018-4/8/2018 | 4/17/2018 | 38.50 | 21.00 | 808.50 | 645.38 | 161.46 | 1.66 | 645.38 | 7171582 |
| CARABALLO, LYSETTE | 4/2/2018-4/8/2018 | 4/17/2018 | 37.28 | 22.00 | 820.16 | 607.82 | 201.43 | 10.91 | 607.82 | 7171583 |

D012868

| Name | Period | Date | | | | | | | | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| CHUNTON, JAOCHAND | 4/2/2018-4/8/2018 | 4/17/2018 | 42.80 | 21.00 | 928.20 | 701.85 | 214.84 | 11.51 | 701.85 | 7171584 |
| FRANCOIS, SMATH | 4/2/2018-4/8/2018 | 4/17/2018 | 44.50 | 21.00 | 981.75 | 716.08 | 237.19 | 28.48 | 716.08 | 7171585 |
| GADSDEN, ISAIAH | 4/17/2018 | 4/17/2018 | 21.00 | - | 294.00 | 236.84 | 56.17 | 0.99 | - | 7171586 |
| GAYATGAY, MARIO A | 4/2/2018-4/8/2018 | 4/17/2018 | 44.18 | 21.00 | 971.67 | 759.17 | 210.62 | 1.88 | 759.17 | 7171587 |
| GAYATGAY, MARIO A | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 250.00 | 225.38 | 23.65 | 0.97 | 225.38 | 7171588 |
| GONZALEZ JR, VICTOR | 4/2/2018-4/8/2018 | 4/17/2018 | 46.65 | 21.00 | 1,049.48 | 763.56 | 283.94 | 1.98 | 763.56 | 7171589 |
| GORDON, CHARLES D | 4/2/2018-4/8/2018 | 4/17/2018 | 43.18 | 21.00 | 940.17 | 714.36 | 223.98 | 1.83 | 714.36 | 7171590 |
| GURLEY, DESMOND L | 4/2/2018-4/8/2018 | 4/17/2018 | 43.40 | 21.00 | 947.10 | 682.84 | 262.42 | 1.84 | 682.84 | 7171591 |
| HARRISON, MARCUS D | 4/2/2018-4/8/2018 | 4/17/2018 | 42.37 | 21.00 | 914.66 | 683.02 | 229.84 | 1.80 | 683.02 | 7171592 |
| HARRISON, MARCUS D | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 20.00 | 17.42 | 1.53 | 1.05 | 17.42 | 7171593 |
| HO, CHI HANG | 4/2/2018-4/8/2018 | 4/17/2018 | 45.47 | 22.00 | 1,060.51 | 757.99 | 290.38 | 12.14 | 757.99 | 7171594 |
| HOWARD, AUSTIN K | 4/2/2018-4/8/2018 | 4/17/2018 | 42.30 | 21.00 | 912.45 | 662.13 | 248.52 | 1.80 | 662.13 | 7171595 |
| HOWARD, AUSTIN K | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 20.00 | 17.42 | 1.53 | 1.05 | 17.42 | 7171596 |
| HOWARD, LIONEL | 4/2/2018-4/8/2018 | 4/17/2018 | 35.50 | 21.00 | 745.50 | 590.18 | 153.74 | 1.58 | 590.18 | 7171597 |
| HUGGINS, THOMAS | 4/2/2018-4/8/2018 | 4/17/2018 | 40.92 | 22.00 | 910.36 | 679.63 | 218.79 | 11.94 | 679.63 | 7171598 |
| INCE, BRIAN A | 4/2/2018-4/8/2018 | 4/17/2018 | 38.23 | 21.00 | 802.83 | 606.99 | 194.19 | 1.65 | 606.99 | 7171599 |
| JOSHUA, THOMAS A | 4/2/2018-4/8/2018 | 4/17/2018 | 40.37 | 21.00 | 851.66 | 627.63 | 222.31 | 1.72 | 627.63 | 7171600 |
| KELMAN, CHRISTOPHER N | 4/2/2018-4/8/2018 | 4/17/2018 | 41.25 | 23.00 | 879.38 | 727.43 | 150.20 | 1.75 | 727.43 | 7171601 |
| LEWIS, SHAUNA | 4/2/2018-4/8/2018 | 4/17/2018 | 46.60 | 21.00 | 1,047.90 | 876.21 | 169.71 | 1.98 | 876.21 | 7171602 |
| LICALZI, JOSEPH | 4/2/2018-4/8/2018 | 4/17/2018 | 48.78 | 21.00 | 1,116.57 | 883.40 | 231.10 | 2.07 | 883.40 | 7171603 |
| LICALZI, JOSEPH | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 20.00 | 17.69 | 1.53 | 0.78 | 17.69 | 7171604 |
| MCCLENDON, ANTHONY | 4/2/2018-4/8/2018 | 4/17/2018 | 36.80 | 22.00 | 809.60 | 600.11 | 207.83 | 1.66 | 600.11 | 7171605 |
| MEDINA, JOHN X | 4/2/2018-4/8/2018 | 4/17/2018 | 41.43 | 21.00 | 885.05 | 662.32 | 220.97 | 1.76 | 662.32 | 7171606 |
| MERRITT, MARC | 4/2/2018-4/8/2018 | 4/17/2018 | 41.65 | 21.00 | 891.98 | 649.91 | 240.30 | 1.77 | 649.91 | 7171607 |
| MORALES, DANIEL | 4/2/2018-4/8/2018 | 4/17/2018 | 43.35 | 21.00 | 945.53 | 681.90 | 261.79 | 1.84 | 681.90 | 7171608 |
| OUTRAM, KWANE A | 4/2/2018-4/8/2018 | 4/17/2018 | 15.47 | 21.00 | 324.87 | 259.28 | 64.56 | 1.03 | 259.28 | 7171609 |
| PARKER, TYRONE A | 4/2/2018-4/8/2018 | 4/17/2018 | 43.80 | 21.00 | 959.70 | 690.36 | 267.48 | 1.86 | 690.36 | 7171610 |
| PEREZ, LUIS M | 4/2/2018-4/8/2018 | 4/17/2018 | 21.00 | - | 294.00 | 263.34 | 29.67 | 0.99 | 263.34 | 7171611 |
| PRAWL, DELANO A | 4/2/2018-4/8/2018 | 4/17/2018 | 43.23 | 21.00 | 941.75 | 699.19 | 240.72 | 1.84 | 699.19 | 7171612 |
| SANTANA, SONIA | 4/2/2018-4/8/2018 | 4/17/2018 | 36.08 | 22.00 | 793.76 | 589.06 | 203.06 | 1.64 | 589.06 | 7171613 |
| SANTANA, SONIA | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 20.00 | 17.26 | 1.53 | 1.21 | 17.26 | 7171614 |
| SARGEANT, RAPHAEL T | 4/2/2018-4/8/2018 | 4/17/2018 | 46.37 | 21.00 | 1,040.66 | 738.73 | 299.96 | 1.97 | 738.73 | 7171615 |
| SEABOROUGH, WILFORD R | 4/2/2018-4/8/2018 | 4/17/2018 | 40.57 | 21.00 | 857.96 | 645.43 | 210.80 | 1.73 | 645.43 | 7171616 |
| SEABOROUGH, WILFORD R | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 250.00 | 213.55 | 35.33 | 1.12 | 213.55 | 7171617 |
| SELASSIE, KIMANI | 4/2/2018-4/8/2018 | 4/17/2018 | 50.73 | 21.00 | 1,094.00 | 846.33 | 245.63 | 2.04 | 846.33 | 7171618 |
| SELASSIE, KIMANI | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 60.00 | 54.60 | 4.59 | 0.81 | 54.60 | 7171619 |
| SIQUEIRA, ALBERTO | 4/2/2018-4/8/2018 | 4/17/2018 | 48.70 | 22.00 | 1,167.10 | 872.28 | 292.69 | 2.13 | 872.28 | 7171620 |
| SISSOKO, CHEICKNA | 4/2/2018-4/8/2018 | 4/17/2018 | 34.00 | 21.00 | 714.00 | 573.68 | 138.78 | 1.54 | 573.68 | 7171621 |
| SMITH, NATHANIEL A | 4/2/2018-4/8/2018 | 4/17/2018 | 38.90 | 21.00 | 816.90 | 510.29 | 198.44 | 108.17 | 510.29 | 7171622 |
| SPENCER, MARK S | 4/2/2018-4/8/2018 | 4/17/2018 | 32.00 | 21.00 | 672.00 | 523.16 | 147.36 | 2.48 | 523.16 | 7171623 |
| THOMPSON, ALVIN A | 4/2/2018-4/8/2018 | 4/17/2018 | 40.23 | 21.00 | 847.25 | 649.21 | 196.33 | 1.71 | 649.21 | 7171624 |
| THOMPSON, ALVIN A | 4/2/2018-4/8/2018 | 4/17/2018 | - | - | 250.00 | 220.10 | 28.76 | 1.14 | 220.10 | 7171625 |
| THOMPSON, REGINALD | 4/2/2018-4/8/2018 | 4/17/2018 | 44.50 | 22.00 | 1,028.50 | 713.58 | 226.53 | 88.39 | 713.58 | 7171626 |
| THOMPSON.III, NILAS | 4/2/2018-4/8/2018 | 4/17/2018 | 45.30 | 21.00 | 1,006.95 | 738.16 | 266.87 | 1.92 | 738.16 | 7171627 |

CONFIDENTIAL

D012869

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWLES, JOHN A | 4/2/2018-4/8/2018 | 4/17/2018 | 36.70 | 21.00 | 770.70 | 572.98 | 196.11 | 1.61 | 572.98 | 7171628 |
| TYSON, MARK | 4/2/2018-4/8/2018 | 4/17/2018 | 43.47 | 21.00 | 949.31 | 632.93 | 202.03 | 114.35 | 632.93 | 7171629 |
| VASQUEZ, FRANCIS A | 4/2/2018-4/8/2018 | 4/17/2018 | 36.97 | 21.00 | 776.37 | 576.95 | 197.80 | 1.62 | 576.95 | 7171630 |
| VERETINOV, ROSTISLOV | 4/2/2018-4/8/2018 | 4/17/2018 | 31.48 | 21.00 | 661.08 | 508.12 | 151.49 | 1.47 | 508.66 | 7171631 |
| WILLIAMS, DAVID | 4/2/2018-4/8/2018 | 4/17/2018 | 21.00 | - | 294.00 | 241.37 | 51.64 | 0.99 | - | 7171632 |
| ADAMS, KEVIN T | 4/9/2018-4/15/2018 | 4/24/2018 | 39.78 | 21.00 | 835.38 | 510.91 | 217.58 | 106.89 | 510.91 | 7200286 |
| ATKINSON, LAWRENCE | 4/9/2018-4/15/2018 | 4/24/2018 | 40.50 | 22.00 | 896.50 | 669.72 | 214.85 | 11.93 | 669.72 | 7200287 |
| BELETE, TSEGAYE T | 4/9/2018-4/15/2018 | 4/24/2018 | 44.82 | 21.00 | 991.83 | 750.05 | 239.88 | 1.90 | 750.05 | 7200288 |
| BLAKELY, REGGIE | 4/9/2018-4/15/2018 | 4/24/2018 | 32.00 | 21.00 | 672.00 | 558.66 | 111.86 | 1.48 | 558.66 | 7200289 |
| BROWN, PETRUS W | 4/9/2018-4/15/2018 | 4/24/2018 | 34.38 | 21.00 | 721.98 | 584.51 | 135.92 | 1.55 | 584.51 | 7200290 |
| CARABALLO, LYSETTE | 4/9/2018-4/15/2018 | 4/24/2018 | 40.62 | 22.00 | 900.46 | 662.38 | 226.15 | 11.93 | 662.38 | 7200291 |
| CHUNTON, JADCHAND | 4/9/2018-4/15/2018 | 4/24/2018 | 44.99 | 22.00 | 1,042.69 | 781.70 | 249.33 | 11.66 | 781.70 | 7200292 |
| FRANCOIS, SMATH | 4/9/2018-4/15/2018 | 4/24/2018 | 43.20 | 21.00 | 940.80 | 688.21 | 224.17 | 28.42 | 688.21 | 7200293 |
| GAYATGAY, MARIO A | 4/9/2018-4/15/2018 | 4/24/2018 | 42.55 | 21.00 | 920.33 | 723.37 | 195.15 | 1.81 | 723.37 | 7200294 |
| GONZALEZ JR, VICTOR | 4/9/2018-4/15/2018 | 4/24/2018 | 39.70 | 21.00 | 833.70 | 628.50 | 203.51 | 1.69 | - | 7200295 |
| GORDON, CHARLES D | 4/9/2018-4/15/2018 | 4/24/2018 | 38.97 | 21.00 | 818.37 | 629.41 | 187.29 | 1.67 | 629.41 | 7200296 |
| GURLEY, DESMOND L | 4/9/2018-4/15/2018 | 4/24/2018 | 28.83 | 21.00 | 605.43 | 457.73 | 146.31 | 1.39 | 457.73 | 7200297 |
| HARRISON, MARCUS D | 4/9/2018-4/15/2018 | 4/24/2018 | 23.97 | 21.00 | 503.37 | 397.64 | 104.47 | 1.26 | 397.64 | 7200298 |
| HECKSTALL, ED L | 4/9/2018-4/15/2018 | 4/24/2018 | 23.00 | - | 322.00 | 289.19 | 31.79 | 1.02 | - | 7200299 |
| HO, CHI HANG | 4/9/2018-4/15/2018 | 4/24/2018 | 46.05 | 22.00 | 1,079.65 | 769.42 | 298.06 | 12.17 | 769.42 | 7200300 |
| HOWARD, AUSTIN K | 4/9/2018-4/15/2018 | 4/24/2018 | 42.00 | 21.00 | 903.00 | 656.48 | 244.73 | 1.79 | 656.48 | 7200301 |
| HOWARD, AUSTIN K | 4/9/2018-4/15/2018 | 4/24/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7200302 |
| HOWARD, LIONEL | 4/9/2018-4/15/2018 | 4/24/2018 | 36.62 | 21.00 | 769.02 | 606.58 | 160.83 | 1.61 | 606.58 | 7200303 |
| HUGGINS, THOMAS | 4/9/2018-4/15/2018 | 4/24/2018 | 42.35 | 22.00 | 957.55 | 709.78 | 235.76 | 12.01 | 709.78 | 7200304 |
| INCE, BRIAN A | 4/9/2018-4/15/2018 | 4/24/2018 | 49.20 | 21.00 | 1,129.80 | 811.55 | 316.17 | 2.08 | 811.55 | 7200305 |
| JOSHUA, THOMAS A | 4/9/2018-4/15/2018 | 4/24/2018 | 24.08 | 21.00 | 505.68 | 385.75 | 118.67 | 1.26 | 385.75 | 7200306 |
| KELMAN, CHRISTOPHER N | 4/9/2018-4/15/2018 | 4/24/2018 | 41.08 | 21.00 | 874.02 | 723.57 | 148.70 | 1.75 | 723.57 | 7200307 |
| LEWIS, SHAUN A | 4/9/2018-4/15/2018 | 4/24/2018 | 46.12 | 21.00 | 1,032.28 | 865.36 | 165.46 | 1.96 | 865.36 | 7200308 |
| LICALZI, JOSEPH | 4/9/2018-4/15/2018 | 4/24/2018 | 25.95 | 21.00 | 544.95 | 476.84 | 66.79 | 1.32 | 476.84 | 7200309 |
| MCCLENDON, ANTHONY | 4/9/2018-4/15/2018 | 4/24/2018 | 19.90 | 22.00 | 437.80 | 340.05 | 96.58 | 1.17 | 340.05 | 7200310 |
| MEDINA, JOHN X | 4/9/2018-4/15/2018 | 4/24/2018 | 34.73 | 21.00 | 729.33 | 553.70 | 174.07 | 1.56 | 553.70 | 7200311 |
| MERRITT, MARC | 4/9/2018-4/15/2018 | 4/24/2018 | 22.22 | 21.00 | 466.62 | 360.32 | 105.09 | 1.21 | - | 7200312 |
| MORALES, DANIEL | 4/9/2018-4/15/2018 | 4/24/2018 | 46.78 | 21.00 | 1,053.57 | 707.32 | 305.16 | 41.09 | 707.32 | 7200313 |
| OUTRAM, KWANE A | 4/9/2018-4/15/2018 | 4/24/2018 | 16.12 | 21.00 | 338.52 | 269.17 | 68.31 | 1.04 | 269.17 | 7200314 |
| PARKER, TYRONE A | 4/9/2018-4/15/2018 | 4/24/2018 | 45.82 | 22.00 | 1,023.33 | 728.37 | 293.02 | 2.94 | 728.37 | 7200315 |
| PEREZ, LUIS M | 4/9/2018-4/15/2018 | 4/24/2018 | 29.63 | 21.00 | 622.23 | 512.95 | 107.86 | 1.42 | 512.95 | 7200316 |
| PRAWL, DELANO A | 4/9/2018-4/15/2018 | 4/24/2018 | 41.12 | 21.00 | 875.28 | 657.51 | 216.02 | 2.75 | - | 7200317 |
| SANTANA, SONIA | 4/9/2018-4/15/2018 | 4/24/2018 | 37.75 | 22.00 | 830.50 | 613.18 | 215.63 | 1.69 | 613.18 | 7200318 |
| SARGEANT, RAPHAEL T | 4/9/2018-4/15/2018 | 4/24/2018 | 44.02 | 21.00 | 966.63 | 694.49 | 270.27 | 1.87 | 694.49 | 7200319 |
| SEABOROUGH, WILFORD R | 4/9/2018-4/15/2018 | 4/24/2018 | 42.85 | 21.00 | 929.78 | 692.06 | 235.90 | 1.82 | 692.06 | 7200320 |
| SELASSIE, KIMANI | 4/9/2018-4/15/2018 | 4/24/2018 | 46.15 | 21.00 | 1,033.73 | 804.29 | 227.48 | 1.96 | 804.29 | 7200321 |
| SELASSIE, KIMANI | 4/9/2018-4/15/2018 | 4/24/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7200322 |
| SIQUEIRA, ALBERTO | 4/9/2018-4/15/2018 | 4/24/2018 | 44.77 | 22.00 | 1,037.41 | 781.83 | 253.62 | 1.96 | 781.83 | 7200323 |

CONFIDENTIAL

D012870

| Name | Date Range | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SISSOKO, CHEICKNA | 4/9/2018-4/15/2018 | 4/24/2018 | 39.48 | 21.00 | 829.08 | 654.63 | 172.76 | 1.69 | 654.63 | 7200324 |
| SMITH, NATHANIEL A | 4/9/2018-4/15/2018 | 4/24/2018 | 42.45 | 21.00 | 917.18 | 578.03 | 230.85 | 108.30 | - | 7200325 |
| SPENCER, MARK S | 4/9/2018-4/15/2018 | 4/24/2018 | 29.00 | 21.00 | 609.00 | 476.60 | 131.00 | 1.40 | - | 7200326 |
| THOMPSON, ALVIN A | 4/9/2018-4/15/2018 | 4/24/2018 | 39.63 | 21.00 | 832.23 | 638.74 | 191.80 | 1.69 | 638.74 | 7200327 |
| THOMPSON, REGINALD | 4/9/2018-4/15/2018 | 4/24/2018 | 37.03 | 22.00 | 814.66 | 564.45 | 162.10 | 88.11 | - | 7200328 |
| THOMPSON,III, NILAS | 4/9/2018-4/15/2018 | 4/24/2018 | 43.80 | 21.00 | 959.70 | 709.93 | 247.91 | 1.86 | 709.93 | 7200329 |
| TOWLES, JOHN A | 4/9/2018-4/15/2018 | 4/24/2018 | 29.90 | 21.00 | 627.90 | 473.40 | 153.08 | 1.42 | 473.40 | 7200330 |
| TYSON, MARK | 4/9/2018-4/15/2018 | 4/24/2018 | 47.18 | 21.50 | 1,097.14 | 736.02 | 246.58 | 114.54 | 736.02 | 7200331 |
| VASQUEZ, FRANCIS A | 4/9/2018-4/15/2018 | 4/24/2018 | 44.87 | 21.00 | 993.41 | 710.51 | 281.00 | 1.90 | 710.51 | 7200332 |
| VERETINOV, ROSTISLOV | 4/9/2018-4/15/2018 | 4/24/2018 | 33.08 | 21.00 | 694.68 | 531.56 | 161.61 | 1.51 | 531.56 | 7200333 |
| WILLIAMS, DAVID | 4/9/2018-4/15/2018 | 4/24/2018 | 6.50 | 21.00 | 136.50 | 118.75 | 16.97 | 0.78 | - | 7200334 |
| ADAMS, KEVIN T | 4/16/2018-4/22/2018 | 5/1/2018 | 40.92 | 21.00 | 868.98 | 530.96 | 231.09 | 106.93 | 530.96 | 7230587 |
| ATKINSON, LAWRENCE | 4/16/2018-4/22/2018 | 5/1/2018 | 42.80 | 22.00 | 972.40 | 722.65 | 237.72 | 12.03 | 722.65 | 7230588 |
| BELETE, TSEGAYE T | 4/16/2018-4/22/2018 | 5/1/2018 | 45.90 | 21.00 | 1,025.85 | 773.77 | 250.13 | 1.95 | 773.77 | 7230589 |
| BLAKELY, REGGIE | 4/16/2018-4/22/2018 | 5/1/2018 | 48.75 | 21.00 | 1,115.63 | 871.16 | 242.41 | 2.06 | 871.16 | 7230590 |
| BROWN, PETRUS W | 4/16/2018-4/22/2018 | 5/1/2018 | 38.42 | 21.00 | 806.82 | 644.21 | 160.95 | 1.66 | 644.21 | 7230591 |
| CARABALLO, LYSETTE | 4/16/2018-4/22/2018 | 5/1/2018 | 50.42 | 22.00 | 1,223.86 | 855.56 | 355.94 | 12.36 | 855.56 | 7230592 |
| CHUNTON, JADCHAND | 4/16/2018-4/22/2018 | 5/1/2018 | 43.68 | 22.00 | 1,001.44 | 752.94 | 236.90 | 11.60 | 752.94 | 7230593 |
| CHUNTON, JADCHAND | 4/16/2018-4/22/2018 | 5/1/2018 | - | - | 20.00 | 20.00 | 1.53 | - | 18.47 | 7230594 |
| FRANCOIS, SMATH | 4/16/2018-4/22/2018 | 5/1/2018 | 41.53 | 21.00 | 888.20 | 651.51 | 208.33 | 28.36 | 651.51 | 7230595 |
| GAYATGAY, MARIO A | 4/16/2018-4/22/2018 | 5/1/2018 | 39.42 | 21.00 | 827.82 | 637.50 | 163.31 | 27.01 | 637.50 | 7230596 |
| GAYATGAY, MARIO A | 4/16/2018-4/22/2018 | 5/1/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7230597 |
| GONZALEZ,JR, VICTOR | 4/16/2018-4/22/2018 | 5/1/2018 | 46.10 | 21.00 | 1,032.15 | 753.21 | 276.99 | 1.95 | 753.21 | 7230598 |
| GORDON, CHARLES D | 4/16/2018-4/22/2018 | 5/1/2018 | 43.53 | 21.00 | 951.20 | 722.05 | 227.30 | 1.85 | 722.05 | 7230599 |
| GURLEY, DESMOND L | 4/16/2018-4/22/2018 | 5/1/2018 | 28.15 | 21.00 | 591.15 | 447.76 | 142.01 | 1.38 | 447.76 | 7230600 |
| HECKSTALL, ED L | 4/16/2018-4/22/2018 | 5/1/2018 | 49.50 | 21.00 | 1,139.25 | 875.91 | 261.24 | 2.10 | 875.91 | 7230601 |
| HO, CHI HANG | 4/16/2018-4/22/2018 | 5/1/2018 | 52.53 | 22.00 | 1,293.49 | 897.15 | 383.94 | 12.40 | 897.15 | 7230602 |
| HOWARD, AUSTIN K | 4/16/2018-4/22/2018 | 5/1/2018 | 43.95 | 21.00 | 964.43 | 693.19 | 269.37 | 1.87 | 693.19 | 7230603 |
| HOWARD, LIONEL | 4/16/2018-4/22/2018 | 5/1/2018 | 42.92 | 21.00 | 931.98 | 720.24 | 209.92 | 1.82 | 720.24 | 7230604 |
| HUGGINS, THOMAS | 4/16/2018-4/22/2018 | 5/1/2018 | 45.68 | 22.00 | 1,067.44 | 779.98 | 275.31 | 12.15 | 779.98 | 7230605 |
| INCE, BRIAN A | 4/16/2018-4/22/2018 | 5/1/2018 | 41.07 | 21.00 | 873.71 | 656.40 | 215.56 | 1.75 | 656.40 | 7230606 |
| JOSHUA, THOMAS A | 4/16/2018-4/22/2018 | 5/1/2018 | 25.87 | 21.00 | 543.27 | 412.20 | 129.76 | 1.31 | 412.20 | 7230607 |
| KELMAN, CHRISTOPHER N | 4/16/2018-4/22/2018 | 5/1/2018 | 39.00 | 21.00 | 819.00 | 684.11 | 133.22 | 1.67 | - | 7230608 |
| KELMAN, CHRISTOPHER N | 4/16/2018-4/22/2018 | 5/1/2018 | - | - | 250.00 | 229.84 | 20.16 | - | - | 7230609 |
| LEWIS, SHAUN A | 4/16/2018-4/22/2018 | 5/1/2018 | 48.82 | 21.00 | 1,117.83 | 926.37 | 189.39 | 2.07 | 926.37 | 7230610 |
| LICALZI, JOSEPH | 4/16/2018-4/22/2018 | 5/1/2018 | 26.22 | 21.00 | 550.62 | 480.95 | 58.35 | 1.32 | 480.95 | 7230611 |
| MCCLENDON, ANTHONY | 4/16/2018-4/22/2018 | 5/1/2018 | 25.15 | 22.00 | 553.30 | 421.32 | 130.65 | 1.33 | 421.32 | 7230612 |
| MEDINA, JOHN X | 4/16/2018-4/22/2018 | 5/1/2018 | 39.88 | 21.00 | 837.48 | 629.14 | 206.64 | 1.70 | 629.14 | 7230613 |
| MERRITT, MARC | 4/16/2018-4/22/2018 | 5/1/2018 | 29.92 | 21.00 | 628.32 | 473.69 | 153.21 | 1.42 | 473.69 | 7230614 |
| MORALES, DANIEL | 4/16/2018-4/22/2018 | 5/1/2018 | 45.48 | 21.00 | 1,012.62 | 682.86 | 288.72 | 41.04 | 682.86 | 7230615 |
| OUTRAM, KWANE A | 4/16/2018-4/22/2018 | 5/1/2018 | 8.15 | 21.00 | 171.15 | 144.55 | 25.78 | 0.82 | 144.55 | 7230616 |
| PARKER, TYRONE A | 4/16/2018-4/22/2018 | 5/1/2018 | 38.93 | 21.00 | 817.53 | 605.43 | 210.43 | 1.67 | 605.43 | 7230617 |
| PEREZ, LUIS M | 4/16/2018-4/22/2018 | 5/1/2018 | 45.83 | 21.00 | 1,023.65 | 795.43 | 226.28 | 1.94 | 795.43 | 7230618 |

CONFIDENTIAL

D012871

| Name | Period | Date | Hours | | Gross | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAWL, DELANO A | 4/16/2018-4/22/2018 | 5/1/2018 | 39.38 | 21.00 | 826.98 | 623.82 | 201.47 | 1.69 | - | 7230619 |
| SANTANA, SONIA | 4/16/2018-4/22/2018 | 5/1/2018 | 37.83 | 22.00 | 832.26 | 614.23 | 216.34 | 1.69 | 614.23 | 7230620 |
| SARGEANT, RAPHAEL T | 4/16/2018-4/22/2018 | 5/1/2018 | 46.12 | 21.00 | 1,032.78 | 734.01 | 296.81 | 1.96 | 734.01 | 7230621 |
| SEABOROUGH, WILFORD R | 4/16/2018-4/22/2018 | 5/1/2018 | 40.28 | 21.00 | 848.82 | 639.06 | 208.05 | 1.71 | 639.06 | 7230622 |
| SELASSIE, KIMANI | 4/16/2018-4/22/2018 | 5/1/2018 | 48.28 | 21.00 | 1,100.82 | 851.10 | 247.68 | 2.04 | 851.10 | 7230623 |
| SIQUEIRA, ALBERTO | 4/16/2018-4/22/2018 | 5/1/2018 | 43.55 | 22.00 | 997.15 | 753.75 | 241.49 | 1.91 | 753.75 | 7230624 |
| SISSOKO, CHEICKNA | 4/16/2018-4/22/2018 | 5/1/2018 | 37.37 | 21.00 | 784.77 | 623.72 | 159.42 | 1.63 | 623.72 | 7230625 |
| SMITH, NATHANIEL A | 4/16/2018-4/22/2018 | 5/1/2018 | 38.50 | 21.00 | 808.50 | 499.25 | 193.67 | 115.58 | - | 7230626 |
| THOMPSON, ALVIN A | 4/16/2018-4/22/2018 | 5/1/2018 | 38.58 | 21.00 | 810.18 | 623.37 | 185.15 | 1.66 | 623.37 | 7230627 |
| THOMPSON,III, NILAS | 4/16/2018-4/22/2018 | 5/1/2018 | 41.98 | 21.00 | 902.37 | 675.69 | 224.90 | 1.78 | 675.69 | 7230628 |
| TOWLES, JOHN A | 4/16/2018-4/22/2018 | 5/1/2018 | 35.30 | 21.00 | 741.30 | 552.49 | 187.24 | 1.57 | 552.49 | 7230629 |
| TOWLES, JOHN A | 4/16/2018-4/22/2018 | 5/1/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7230630 |
| TYSON, MARK | 4/16/2018-4/22/2018 | 5/1/2018 | 51.40 | 22.00 | 1,256.20 | 842.76 | 298.69 | 114.75 | 842.76 | 7230631 |
| VASQUEZ, FRANCIS A | 4/16/2018-4/22/2018 | 5/1/2018 | 44.13 | 21.00 | 970.10 | 696.57 | 271.66 | 1.87 | 696.57 | 7230632 |
| VERETINOV, ROSTISLOV | 4/16/2018-4/22/2018 | 5/1/2018 | 34.33 | 21.00 | 720.93 | 549.86 | 169.52 | 1.55 | 549.86 | 7230633 |
| WILLIAMS, DAVID | 4/16/2018-4/22/2018 | 5/1/2018 | 41.75 | 21.00 | 895.13 | 680.05 | 213.31 | 1.77 | - | 7230634 |
| ADAMS, KEVIN T | 4/23/2018-4/29/2018 | 5/8/2018 | 37.68 | 21.00 | 791.28 | 482.15 | 202.30 | 106.83 | 482.15 | 7258990 |
| ADAMS, KEVIN T | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7258991 |
| ATKINSON, LAWRENCE | 4/23/2018-4/29/2018 | 5/8/2018 | 38.98 | 22.00 | 857.56 | 642.57 | 203.11 | 11.88 | 642.57 | 7258992 |
| ATKINSON, LAWRENCE | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7258993 |
| BELETE, TSEGAYE T | 4/23/2018-4/29/2018 | 5/8/2018 | 43.13 | 21.00 | 938.60 | 712.93 | 223.84 | 1.83 | 712.93 | 7258994 |
| BELETE, TSEGAYE T | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7258995 |
| BLAKELY, REGGIE | 4/23/2018-4/29/2018 | 5/8/2018 | 47.98 | 21.00 | 1,091.37 | 854.26 | 235.08 | 2.03 | 854.26 | 7258996 |
| BLAKELY, REGGIE | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7258997 |
| BROWN, PETRUS W | 4/23/2018-4/29/2018 | 5/8/2018 | 34.75 | 21.00 | 729.75 | 590.10 | 138.09 | 1.56 | 590.10 | 7258998 |
| CARABALLO, LYSETTE | 4/23/2018-4/29/2018 | 5/8/2018 | 44.93 | 22.00 | 1,042.69 | 747.34 | 283.23 | 12.12 | 747.34 | 7258999 |
| CHASE,JR, JOSEPH A | 4/23/2018-4/29/2018 | 5/8/2018 | 21.50 | - | 301.00 | 276.33 | 23.67 | 1.00 | - | 7259000 |
| CHUNTON, JADCHAND | 4/23/2018-4/29/2018 | 5/8/2018 | 44.48 | 22.00 | 1,027.84 | 771.35 | 244.85 | 11.64 | 771.35 | 7259001 |
| CHUNTON, JADCHAND | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7259002 |
| FRANCOIS, SMATH | 4/23/2018-4/29/2018 | 5/8/2018 | 48.98 | 21.00 | 1,122.87 | 800.39 | 293.82 | 28.66 | 800.39 | 7259003 |
| FRANCOIS, SMATH | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259004 |
| GAYATGAY, MARIO A | 4/23/2018-4/29/2018 | 5/8/2018 | 45.57 | 21.00 | 1,015.46 | 768.38 | 219.83 | 27.25 | 768.38 | 7259005 |
| GAYATGAY, MARIO A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259006 |
| GONZALEZ,JR, VICTOR | 4/23/2018-4/29/2018 | 5/8/2018 | 53.13 | 21.00 | 1,253.60 | 885.50 | 365.85 | 2.25 | - | 7259007 |
| GONZALEZ,JR, VICTOR | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259008 |
| GORDON, CHARLES D | 4/23/2018-4/29/2018 | 5/8/2018 | 39.12 | 21.00 | 821.52 | 631.61 | 188.23 | 1.68 | 631.61 | 7259009 |
| GORDON, CHARLES D | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259010 |
| GURLEY, DESMOND L | 4/23/2018-4/29/2018 | 5/8/2018 | 36.52 | 21.00 | 766.92 | 570.34 | 194.97 | 1.61 | 570.34 | 7259011 |
| GURLEY, DESMOND L | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 140.00 | 121.51 | 18.49 | - | 121.51 | 7259012 |
| HECKSTALL, ED L | 4/23/2018-4/29/2018 | 5/8/2018 | 48.25 | 21.00 | 1,099.88 | 848.92 | 248.92 | 2.04 | - | 7259013 |
| HO, CHI HANG | 4/23/2018-4/29/2018 | 5/8/2018 | 48.68 | 22.00 | 1,166.44 | 821.27 | 332.89 | 12.28 | 821.27 | 7259014 |
| HO, CHI HANG | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7259015 |
| HOWARD, AUSTIN K | 4/23/2018-4/29/2018 | 5/8/2018 | 43.63 | 21.00 | 954.35 | 687.16 | 265.34 | 1.85 | 687.16 | 7259016 |

CONFIDENTIAL

D012872

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD, AUSTIN K | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259017 |
| HOWARD, LIONEL | 4/23/2018-4/29/2018 | 5/8/2018 | 45.28 | 21.00 | 1,006.32 | 772.08 | 232.32 | 1.92 | 772.08 | 7259018 |
| HOWARD, LIONEL | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259019 |
| HUGGINS, THOMAS | 4/23/2018-4/29/2018 | 5/8/2018 | 36.98 | 22.00 | 813.56 | 617.59 | 184.15 | 11.82 | 617.59 | 7259020 |
| HUGGINS, THOMAS | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 7259021 |
| INCE, BRIAN A | 4/23/2018-4/29/2018 | 5/8/2018 | 50.68 | 21.00 | 1,176.42 | 839.40 | 334.88 | 2.14 | 839.40 | 7259022 |
| INCE, BRIAN A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 350.00 | 289.61 | 60.39 | - | 289.61 | 7259023 |
| JOSHUA, THOMAS A | 4/23/2018-4/29/2018 | 5/8/2018 | 23.82 | 21.00 | 500.22 | 381.91 | 117.05 | 1.26 | 381.91 | 7259024 |
| JOSHUA, THOMAS A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259025 |
| KELMAN, CHRISTOPHER N | 4/23/2018-4/29/2018 | 5/8/2018 | 40.18 | 21.00 | 845.67 | 703.25 | 140.71 | 1.71 | 703.25 | 7259026 |
| KELMAN, CHRISTOPHER N | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259027 |
| LEWIS, SHAUN A | 4/23/2018-4/29/2018 | 5/8/2018 | 46.12 | 21.00 | 1,032.78 | 865.36 | 165.46 | 1.96 | 865.36 | 7259028 |
| LEWIS, SHAUN A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259029 |
| LICALZI, JOSEPH | 4/23/2018-4/29/2018 | 5/8/2018 | 24.22 | 21.00 | 508.62 | 447.29 | 60.06 | 1.27 | 447.29 | 7259030 |
| LICALZI, JOSEPH | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259031 |
| MCCLENDON, ANTHONY | 4/23/2018-4/29/2018 | 5/8/2018 | 27.68 | 22.00 | 608.96 | 460.18 | 147.38 | 1.40 | 460.18 | 7259032 |
| MEDINA, JOHN X | 4/23/2018-4/29/2018 | 5/8/2018 | 36.53 | 21.00 | 767.13 | 580.07 | 185.45 | 1.61 | 580.07 | 7259034 |
| MEDINA, JOHN X | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7259035 |
| MERRITT, MARC | 4/23/2018-4/29/2018 | 5/8/2018 | 36.48 | 21.00 | 766.08 | 569.75 | 194.72 | 1.61 | 569.75 | 7259036 |
| MERRITT, MARC | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259037 |
| MORALES, DANIEL | 4/23/2018-4/29/2018 | 5/8/2018 | 43.67 | 21.00 | 955.61 | 648.81 | 265.84 | 40.96 | 648.81 | 7259038 |
| MORALES, DANIEL | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259039 |
| OUTRAM, KWANE A | 4/23/2018-4/29/2018 | 5/8/2018 | 14.68 | 21.00 | 308.28 | 247.26 | 60.02 | 1.00 | 247.26 | 7259040 |
| OUTRAM, KWANE A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259041 |
| PARKER, TYRONE A | 4/23/2018-4/29/2018 | 5/8/2018 | 47.23 | 21.00 | 1,067.75 | 754.91 | 310.84 | 2.00 | 754.91 | 7259042 |
| PARKER, TYRONE A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259043 |
| PEREZ, LUIS M | 4/23/2018-4/29/2018 | 5/8/2018 | 48.00 | 21.00 | 3,092.00 | 843.09 | 246.88 | 2.03 | 843.09 | 7259044 |
| PRAWL, DELANO A | 4/23/2018-4/29/2018 | 5/8/2018 | 26.18 | 21.00 | 549.78 | 430.31 | 118.15 | 1.32 | 430.31 | 7259045 |
| PRAWL, DELANO A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259046 |
| SANTANA, SONIA | 4/23/2018-4/29/2018 | 5/8/2018 | 36.58 | 22.00 | 804.76 | 596.73 | 206.37 | 1.66 | 596.73 | 7259047 |
| SANTANA, SONIA | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259048 |
| SARGEANT, RAPHAEL T | 4/23/2018-4/29/2018 | 5/8/2018 | 42.83 | 21.00 | 929.15 | 672.10 | 255.23 | 1.82 | 672.10 | 7259049 |
| SARGEANT, RAPHAEL T | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259050 |
| SEABOROUGH, WILFORD R | 4/23/2018-4/29/2018 | 5/8/2018 | 46.25 | 21.00 | 1,036.88 | 756.03 | 278.89 | 1.96 | 756.03 | 7259051 |
| SEABOROUGH, WILFORD R | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259052 |
| SELASSIE, KIMANI | 4/23/2018-4/29/2018 | 5/8/2018 | 46.20 | 21.00 | 1,035.30 | 805.40 | 227.94 | 1.96 | 805.40 | 7259053 |
| SELASSIE, KIMANI | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 120.00 | 110.33 | 9.67 | - | 110.33 | 7259054 |
| SIQUEIRA, ALBERTO | 4/23/2018-4/29/2018 | 5/8/2018 | 50.78 | 22.00 | 1,235.74 | 920.14 | 313.38 | 2.22 | 920.14 | 7259055 |
| SIQUEIRA, ALBERTO | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259056 |
| SISSOKO, CHEICKNA | 4/23/2018-4/29/2018 | 5/8/2018 | 45.63 | 21.00 | 1,017.35 | 785.91 | 229.50 | 1.94 | 785.91 | 7259057 |
| SISSOKO, CHEICKNA | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7259058 |
| SMITH, NATHANIEL A | 4/23/2018-4/29/2018 | 5/8/2018 | 41.82 | 21.00 | 897.33 | 561.21 | 220.42 | 115.70 | 561.21 | 7259059 |
| THOMPSON, ALVIN A | 4/23/2018-4/29/2018 | 5/8/2018 | 45.55 | 21.00 | 1,014.83 | 766.08 | 246.82 | 1.93 | 766.08 | 7259060 |
| THOMPSON, ALVIN A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259061 |

CONFIDENTIAL

D012873

| Name | Pay Period | Pay Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,III, NILAS | 4/23/2018-4/29/2018 | 5/8/2018 | 44.57 | 21.00 | 983.96 | 714.73 | 257.65 | 11.58 | 714.73 | 7259062 |
| THOMPSON,III, NILAS | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259063 |
| TOWLES, JOHN A | 4/23/2018-4/29/2018 | 5/8/2018 | 43.72 | 21.00 | 957.18 | 679.15 | 266.48 | 11.55 | 679.15 | 7259064 |
| TOWLES, JOHN A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 140.00 | 121.51 | 18.49 | - | 121.51 | 7259065 |
| TYSON, MARK | 4/23/2018-4/29/2018 | 5/8/2018 | 54.90 | 22.00 | 1,371.70 | 911.78 | 345.17 | 114.75 | 911.78 | 7259066 |
| TYSON, MARK | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7259067 |
| VASQUEZ, FRANCIS A | 4/23/2018-4/29/2018 | 5/8/2018 | 42.47 | 21.00 | 917.81 | 665.34 | 250.67 | 1.80 | 665.34 | 7259068 |
| VASQUEZ, FRANCIS A | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7259069 |
| VERETINOV, ROSTISLOV | 4/23/2018-4/29/2018 | 5/8/2018 | 34.27 | 21.00 | 719.67 | 548.99 | 169.14 | 1.54 | 548.99 | 7259070 |
| VERETINOV, ROSTISLOV | 4/23/2018-4/29/2018 | 5/8/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7259071 |
| WILLIAMS, DAVID | 4/23/2018-4/29/2018 | 5/8/2018 | 29.08 | 21.00 | 610.68 | 477.85 | 131.43 | 1.40 | 477.85 | 7259072 |
| WILLIAMS, EVAN | 4/23/2018-4/29/2018 | 5/8/2018 | 40.00 | 38.46 | 1,538.46 | 967.84 | 421.29 | 149.33 | 967.84 | 7259130 |
| ADAMS, KEVIN T | 4/30/2018-5/6/2018 | 5/15/2018 | 50.45 | 21.00 | 1,169.18 | 710.31 | 351.55 | 107.32 | 710.31 | 7288465 |
| ATKINSON, LAWRENCE | 4/30/2018-5/6/2018 | 5/15/2018 | 43.07 | 22.00 | 981.31 | 728.23 | 241.04 | 12.04 | 728.23 | 7288466 |
| BELETE, TSEGAYE T | 4/30/2018-5/6/2018 | 5/15/2018 | 46.63 | 21.00 | 1,048.85 | 789.81 | 257.06 | 1.98 | 789.81 | 7288468 |
| BROWN, PETRUS W | 4/30/2018-5/6/2018 | 5/15/2018 | 52.10 | 21.00 | 1,221.15 | 933.16 | 285.79 | 2.20 | 933.16 | 7288469 |
| CARABALLO, LYSETTE | 4/30/2018-5/6/2018 | 5/15/2018 | 51.45 | 22.00 | 1,257.85 | 875.86 | 369.59 | 12.40 | 875.86 | 7288470 |
| CHUNTON, JADCHAND | 4/30/2018-5/6/2018 | 5/15/2018 | 51.92 | 22.00 | 1,273.36 | 920.71 | 340.71 | 11.94 | 920.71 | 7288471 |
| FRANCOIS, SMATH | 4/30/2018-5/6/2018 | 5/15/2018 | 51.43 | 21.00 | 1,200.05 | 846.50 | 324.79 | 28.76 | 846.50 | 7288472 |
| GAYATGAY, MARIO A | 4/30/2018-5/6/2018 | 5/15/2018 | 49.57 | 21.00 | 1,141.46 | 856.25 | 257.79 | 27.42 | 856.25 | 7288473 |
| GONZALEZ,JR, VICTOR | 4/30/2018-5/6/2018 | 5/15/2018 | 54.50 | 21.00 | 1,296.75 | 911.29 | 383.21 | 2.25 | 911.29 | 7288474 |
| GORDON, CHARLES D | 4/30/2018-5/6/2018 | 5/15/2018 | 40.65 | 21.00 | 860.48 | 658.78 | 199.97 | 1.73 | 658.78 | 7288475 |
| GURLEY, DESMOND L | 4/30/2018-5/6/2018 | 5/15/2018 | 50.37 | 21.00 | 1,366.56 | 814.00 | 350.53 | 2.13 | 814.00 | 7288476 |
| HECKSTALL, ED L | 4/30/2018-5/6/2018 | 5/15/2018 | 50.75 | 21.00 | 1,178.63 | 899.42 | 277.06 | 2.15 | 899.42 | 7288477 |
| HO, CHI HANG | 4/30/2018-5/6/2018 | 5/15/2018 | 56.28 | 22.00 | 2,417.24 | 971.13 | 433.71 | 12.40 | 971.13 | 7288478 |
| HOWARD, AUSTIN K | 4/30/2018-5/6/2018 | 5/15/2018 | 49.32 | 21.00 | 1,333.58 | 794.22 | 337.27 | 2.09 | 794.22 | 7288479 |
| HOWARD, LIONEL | 4/30/2018-5/6/2018 | 5/15/2018 | 47.78 | 21.00 | 1,085.07 | 823.99 | 259.06 | 2.02 | 823.99 | 7288480 |
| HUGGINS, THOMAS | 4/30/2018-5/6/2018 | 5/15/2018 | 39.67 | 22.00 | 872.74 | 655.60 | 205.24 | 11.90 | 655.60 | 7288481 |
| INCE, BRIAN A | 4/30/2018-5/6/2018 | 5/15/2018 | 55.43 | 21.00 | 1,326.05 | 928.81 | 394.99 | 2.25 | 928.81 | 7288482 |
| JOSHUA, THOMAS A | 4/30/2018-5/6/2018 | 5/15/2018 | 25.10 | 21.00 | 527.10 | 391.13 | 124.99 | 10.98 | 391.13 | 7288483 |
| KELMAN, CHRISTOPHER N | 4/30/2018-5/6/2018 | 5/15/2018 | 37.27 | 21.00 | 782.67 | 658.03 | 123.01 | 1.63 | 658.03 | 7288484 |
| LEWIS, SHAUN A | 4/30/2018-5/6/2018 | 5/15/2018 | 57.32 | 21.00 | 1,385.58 | 1,116.96 | 266.37 | 2.25 | 1,116.96 | 7288485 |
| LICALZI, JOSEPH | 4/30/2018-5/6/2018 | 5/15/2018 | 27.38 | 21.00 | 574.98 | 498.59 | 75.04 | 1.35 | 498.59 | 7288486 |
| MCCLENDON, ANTHONY | 4/30/2018-5/6/2018 | 5/15/2018 | 24.07 | 22.00 | 529.54 | 404.60 | 123.65 | 1.29 | 404.60 | 7288487 |
| MEDINA, JOHN X | 4/30/2018-5/6/2018 | 5/15/2018 | 40.88 | 21.00 | 867.72 | 650.21 | 215.77 | 1.74 | 650.21 | 7288489 |
| MERRITT, MARC | 5/8/2018-5/6/2018 | 5/15/2018 | 38.50 | 21.00 | 808.50 | 599.34 | 207.50 | 1.66 | 599.34 | 7288490 |
| MORALES, DANIEL | 4/30/2018-5/6/2018 | 5/15/2018 | 12.25 | 21.00 | 257.25 | 170.89 | 46.31 | 40.05 | 170.89 | 7288491 |
| OUTRAM, KWANE A | 4/30/2018-5/6/2018 | 5/15/2018 | 13.10 | 21.00 | 275.10 | 223.05 | 51.09 | 0.96 | 223.05 | 7288492 |
| PARKER, TYRONE A | 4/30/2018-5/6/2018 | 5/15/2018 | 53.77 | 21.00 | 1,273.76 | 877.96 | 393.55 | 2.25 | 877.96 | 7288493 |
| PEREZ, LUIS M | 4/30/2018-5/6/2018 | 5/15/2018 | 49.45 | 21.00 | 1,137.68 | 874.94 | 260.65 | 2.09 | 874.94 | 7288494 |
| PRAWL, DELANO A | 4/30/2018-5/6/2018 | 5/15/2018 | 56.07 | 21.00 | 1,346.21 | 940.85 | 403.11 | 2.25 | 940.85 | 7288495 |
| ROUX, ALAIN L | 4/30/2018-5/6/2018 | 5/15/2018 | 21.00 | - | 294.00 | 257.69 | 35.32 | 0.99 | 257.69 | 7288496 |
| SANTANA, SONIA | 4/30/2018-5/6/2018 | 5/15/2018 | 38.77 | 22.00 | 852.94 | 626.58 | 224.64 | 1.72 | 626.58 | 7288497 |

CONFIDENTIAL

D012874

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SARGEANT, RAPHAEL T | 4/30/2018-5/6/2018 | 5/15/2018 | 52.08 | 21.00 | 1,220.52 | 846.17 | 372.15 | 2.20 | 846.17 | 7288498 |
| SEABOROUGH, WILFORD R | 4/30/2018-5/6/2018 | 5/15/2018 | 38.20 | 21.00 | 802.20 | 606.54 | 194.01 | 1.65 | 606.54 | 7288499 |
| SELASSIE, KIMANI | 4/30/2018-5/6/2018 | 5/15/2018 | 51.23 | 21.00 | 1,193.75 | 915.90 | 275.68 | 2.17 | 915.90 | 7288500 |
| SELASSIE, KIMANI | 4/30/2018-5/6/2018 | 5/15/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7288501 |
| SIQUEIRA, ALBERTO | 4/30/2018-5/6/2018 | 5/15/2018 | 55.23 | 22.00 | 1,382.59 | 1,022.58 | 357.76 | 2.25 | 1,022.58 | 7288502 |
| SISSOKO, CHEICKNA | 4/30/2018-5/6/2018 | 5/15/2018 | 49.30 | 21.00 | 1,132.95 | 866.54 | 264.32 | 2.09 | 866.54 | 7288503 |
| SMITH, NATHANIEL A | 4/30/2018-5/6/2018 | 5/15/2018 | 41.55 | 21.00 | 888.83 | 555.26 | 217.88 | 115.69 | - | 7288504 |
| THOMPSON, ALVIN A | 4/30/2018-5/6/2018 | 5/15/2018 | 49.52 | 21.00 | 1,139.88 | 853.30 | 284.48 | 2.10 | 853.30 | 7288505 |
| THOMPSON,III, NILAS | 4/30/2018-5/6/2018 | 5/15/2018 | 51.92 | 21.00 | 1,215.48 | 853.04 | 350.55 | 11.89 | 853.04 | 7288506 |
| TORRES, FRANCISCO J | 4/30/2018-5/6/2018 | 5/15/2018 | 21.00 | - | 294.00 | 236.84 | 56.17 | 0.99 | 236.84 | 7288507 |
| TOWLES, JOHN A | 4/30/2018-5/6/2018 | 5/15/2018 | 34.25 | 21.00 | 719.25 | 527.42 | 180.60 | 11.23 | 527.42 | 7288508 |
| TYSON, MARK | 4/30/2018-5/6/2018 | 5/15/2018 | 47.10 | 22.00 | 1,114.30 | 747.98 | 251.76 | 114.56 | 747.98 | 7288509 |
| VASQUEZ FRANCIS A | 4/30/2018-5/6/2018 | 5/15/2018 | 52.98 | 21.00 | 1,248.87 | 863.11 | 383.52 | 2.24 | 863.11 | 7288510 |
| VERETINOV, ROSTISLOV | 4/30/2018-5/6/2018 | 5/15/2018 | 33.23 | 21.00 | 697.83 | 533.74 | 162.57 | 1.52 | 533.74 | 7288511 |
| WILLIAMS, DAVID | 4/30/2018-5/6/2018 | 5/15/2018 | 30.50 | 21.00 | 640.50 | 499.88 | 139.18 | 1.44 | - | 7288512 |
| ADAMS, KEVIN J | 5/7/2018-5/13/2018 | 5/22/2018 | 41.43 | 22.00 | 927.19 | 565.75 | 254.43 | 107.01 | 565.75 | 7316093 |
| ATKINSON, LAWRENCE | 5/7/2018-5/13/2018 | 5/22/2018 | 42.92 | 22.00 | 976.36 | 725.29 | 239.04 | 12.03 | 725.29 | 7316094 |
| BELETE, TSEGAYE T | 5/7/2018-5/13/2018 | 5/22/2018 | 49.03 | 21.00 | 1,124.45 | 842.53 | 279.84 | 2.08 | 842.53 | 7316096 |
| BLAKELY, REGGIE | 5/7/2018-5/13/2018 | 5/22/2018 | 49.55 | 21.00 | 1,140.83 | 888.73 | 250.00 | 2.10 | 888.73 | 7316097 |
| BROWN, PETRUS W | 5/7/2018-5/13/2018 | 5/22/2018 | 49.92 | 21.00 | 1,152.48 | 885.27 | 265.10 | 2.11 | 885.27 | 7316098 |
| CARABALLO, LYSETTE | 5/7/2018-5/13/2018 | 5/22/2018 | 39.85 | 22.00 | 876.70 | 646.32 | 218.48 | 11.90 | 646.32 | 7316099 |
| CHUNTON, JADCHAND | 5/7/2018-5/13/2018 | 5/22/2018 | 47.25 | 22.00 | 1,119.25 | 828.66 | 278.83 | 11.76 | 828.66 | 7316100 |
| CHUNTON, JADCHAND | 5/7/2018-5/13/2018 | 5/22/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7316101 |
| FRANCOIS, SMATH | 5/7/2018-5/13/2018 | 5/22/2018 | 46.12 | 22.00 | 1,081.96 | 775.95 | 277.40 | 28.61 | 775.95 | 7316102 |
| GAYATGAY, MARIO A | 5/7/2018-5/13/2018 | 5/22/2018 | 47.45 | 21.00 | 1,074.68 | 809.67 | 237.68 | 27.33 | 809.67 | 7316103 |
| GONZALEZ,JR, VICTOR | 5/7/2018-5/13/2018 | 5/22/2018 | 56.92 | 21.00 | 1,372.98 | 956.86 | 413.87 | 2.25 | - | 7316104 |
| GONZALEZ,JR, VICTOR | 5/7/2018-5/13/2018 | 5/22/2018 | - | - | 270.00 | 229.92 | 40.08 | - | - | 7316105 |
| GURLEY, DESMOND L | 5/7/2018-5/13/2018 | 5/22/2018 | 43.83 | 21.00 | 960.65 | 690.93 | 267.86 | 1.86 | 690.93 | 7316106 |
| HECKSTALL, ED L | 5/7/2018-5/13/2018 | 5/22/2018 | 52.33 | 21.00 | 1,228.40 | 929.17 | 297.02 | 2.21 | 929.17 | 7316107 |
| HO, CHI HANG | 5/7/2018-5/13/2018 | 5/22/2018 | 54.70 | 22.00 | 1,365.10 | 939.97 | 412.73 | 12.40 | 939.97 | 7316108 |
| HOWARD, AUSTIN K | 5/7/2018-5/13/2018 | 5/22/2018 | 42.60 | 21.00 | 921.90 | 667.77 | 252.32 | 1.81 | 667.77 | 7316109 |
| HOWARD, LIONEL | 5/7/2018-5/13/2018 | 5/22/2018 | 48.43 | 21.00 | 1,105.55 | 836.21 | 267.29 | 2.05 | 836.21 | 7316110 |
| HUGGINS, THOMAS | 5/7/2018-5/13/2018 | 5/22/2018 | 51.60 | 22.00 | 1,262.80 | 904.80 | 345.60 | 12.40 | 904.80 | 7316111 |
| INCE, BRIAN A | 5/7/2018-5/13/2018 | 5/22/2018 | 58.62 | 21.00 | 1,426.53 | 988.87 | 435.41 | 2.25 | 988.87 | 7316112 |
| JOSHUA, THOMAS A | 5/7/2018-5/13/2018 | 5/22/2018 | 24.55 | 21.00 | 515.55 | 383.00 | 121.58 | 10.97 | 383.00 | 7316113 |
| KELMAN, CHRISTOPHER N | 5/7/2018-5/13/2018 | 5/22/2018 | 18.23 | 21.00 | 382.83 | 333.42 | 38.62 | 10.79 | - | 7316114 |
| LEWIS, SHAUN A | 5/7/2018-5/13/2018 | 5/22/2018 | 49.37 | 21.00 | 1,135.16 | 938.81 | 194.26 | 2.09 | 938.81 | 7316115 |
| LICALZI, JOSEPH | 5/7/2018-5/13/2018 | 5/22/2018 | 24.67 | 21.00 | 518.07 | 455.08 | 61.71 | 1.28 | 455.08 | 7316116 |
| MCCLENDON, ANTHONY | 5/7/2018-5/13/2018 | 5/22/2018 | 23.65 | 22.00 | 520.30 | 398.10 | 120.92 | 1.28 | 398.10 | 7316117 |
| MCKINNON, RONNIE | 5/7/2018-5/13/2018 | 5/22/2018 | 7.50 | 21.00 | 157.50 | 144.17 | 12.52 | 0.81 | - | 7316118 |
| MEDINA, JOHN X | 5/7/2018-5/13/2018 | 5/22/2018 | 45.88 | 21.00 | 1,025.22 | 747.05 | 276.22 | 1.95 | 747.05 | 7316119 |
| MERRITT, MARC | 5/7/2018-5/13/2018 | 5/22/2018 | 19.20 | 21.00 | 403.20 | 315.65 | 86.42 | 1.13 | - | 7316120 |
| OUTRAM, KWANE A | 5/7/2018-5/13/2018 | 5/22/2018 | 14.30 | 21.00 | 300.30 | 241.45 | 57.86 | 0.99 | 241.45 | 7316121 |

CONFIDENTIAL

D012875

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PARKER, TYRONE A | 5/7/2018-5/13/2018 | 5/22/2018 | 51.27 | 21.00 | 1,195.01 | 830.93 | 361.91 | 2.17 | 830.93 | 7316122 |
| PEREZ, LUIS M | 5/7/2018-5/13/2018 | 5/22/2018 | 51.27 | 21.00 | 1,195.01 | 914.92 | 277.92 | 2.17 | 914.92 | 7316123 |
| PRAWL, DELANO A | 5/7/2018-5/13/2018 | 5/22/2018 | 52.85 | 21.00 | 1,244.78 | 880.23 | 362.32 | 2.23 | 880.23 | 7316124 |
| ROUX, ALAIN L | 5/7/2018-5/13/2018 | 5/22/2018 | 39.50 | 21.00 | 829.50 | 661.97 | 165.84 | 1.69 | 661.97 | 7316125 |
| SANTANA, SONIA | 5/7/2018-5/13/2018 | 5/22/2018 | 37.92 | 22.00 | 834.24 | 615.41 | 217.14 | 1.69 | 615.41 | 7316126 |
| SANTANA, SONIA | 5/7/2018-5/13/2018 | 5/22/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7316127 |
| SARGEANT, RAPHAEL T | 5/7/2018-5/13/2018 | 5/22/2018 | 47.68 | 21.00 | 1,081.92 | 763.36 | 316.54 | 2.02 | 763.36 | 7316128 |
| SEABOROUGH, WILFORD R | 5/7/2018-5/13/2018 | 5/22/2018 | 51.63 | 21.00 | 1,206.35 | 847.60 | 346.88 | 11.87 | 847.60 | 7316129 |
| SELASSIE, KIMANI | 5/7/2018-5/13/2018 | 5/22/2018 | 47.68 | 21.00 | 1,081.92 | 837.90 | 242.00 | 2.02 | 837.90 | 7316130 |
| SELASSIE, KIMANI | 5/7/2018-5/13/2018 | 5/22/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7316131 |
| SERRANO, MANUEL | 5/7/2018-5/13/2018 | 5/22/2018 | 21.00 | - | 294.00 | 245.62 | 47.39 | 0.99 | 245.62 | 7316132 |
| SIQUEIRA, ALBERTO | 5/7/2018-5/13/2018 | 5/22/2018 | 48.03 | 22.00 | 1,144.99 | 856.86 | 286.03 | 2.10 | 856.86 | 7316133 |
| SISSOKO, CHEICKNA | 5/7/2018-5/13/2018 | 5/22/2018 | 46.30 | 21.00 | 1,038.45 | 800.65 | 235.84 | 1.96 | 800.65 | 7316134 |
| SMITH, NATHANIEL A | 5/7/2018-5/13/2018 | 5/22/2018 | 39.37 | 21.00 | 826.77 | 511.99 | 199.17 | 115.61 | 511.99 | 7316135 |
| THOMPSON, ALVIN A | 5/7/2018-5/13/2018 | 5/22/2018 | 48.18 | 21.00 | 1,097.67 | 823.85 | 273.78 | 2.04 | 823.85 | 7316136 |
| THOMPSON, DOMNIC | 5/7/2018-5/13/2018 | 5/22/2018 | 39.00 | 30.00 | 1,170.00 | 815.98 | 351.88 | 2.14 | - | 7316183 |
| THOMPSON,III, NILAS | 5/7/2018-5/13/2018 | 5/22/2018 | 51.17 | 21.00 | 1,191.86 | 838.93 | 341.08 | 11.85 | 838.93 | 7316137 |
| TORRES, FRANCISCO J | 5/7/2018-5/13/2018 | 5/22/2018 | 48.67 | 21.00 | 1,113.11 | 782.01 | 329.04 | 2.06 | 782.01 | 7316138 |
| TOWLES, JOHN A | 5/7/2018-5/13/2018 | 5/22/2018 | 39.63 | 21.00 | 832.23 | 604.52 | 216.33 | 11.38 | 604.52 | 7316139 |
| TYSON, MARK | 5/7/2018-5/13/2018 | 5/22/2018 | 49.25 | 22.00 | 1,185.25 | 797.46 | 273.13 | 114.66 | 797.46 | 7316140 |
| VASQUEZ, FRANCIS A | 5/7/2018-5/13/2018 | 5/22/2018 | 46.37 | 21.00 | 1,040.66 | 738.73 | 299.96 | 1.97 | 738.73 | 7316141 |
| VERETINOV, ROSTISLOV | 5/7/2018-5/13/2018 | 5/22/2018 | 34.30 | 21.00 | 720.30 | 549.42 | 169.33 | 1.55 | 549.42 | 7316142 |
| WILLIAMS, DAVID | 5/7/2018-5/13/2018 | 5/22/2018 | 29.92 | 21.00 | 628.32 | 490.88 | 136.02 | 1.42 | - | 7316143 |
| | | | | | | | | | | |
| ADAMS, KEVIN T | 5/14/2018-5/20/2018 | 5/29/2018 | 45.97 | 22.00 | 1,077.01 | 655.26 | 314.55 | 107.20 | 655.26 | 7346091 |
| ATKINSON, LAWRENCE | 5/14/2018-5/20/2018 | 5/29/2018 | 54.60 | 22.00 | 1,361.80 | 955.55 | 393.85 | 12.40 | 955.55 | 7346092 |
| AVILA, JUAN C | 5/14/2018-5/20/2018 | 5/29/2018 | 53.63 | 21.00 | 1,269.35 | 953.64 | 313.46 | 2.25 | 953.64 | 7346093 |
| BELETE, TSEGAYE T | 5/14/2018-5/20/2018 | 5/29/2018 | 51.35 | 21.00 | 1,197.53 | 893.51 | 301.85 | 2.17 | 893.51 | 7346094 |
| BROWN, PETRUS W | 5/14/2018-5/20/2018 | 5/29/2018 | 43.08 | 21.00 | 937.00 | 734.99 | 200.20 | 1.83 | 734.99 | 7346095 |
| CARABALLO, LYSETTE | 5/14/2018-5/20/2018 | 5/29/2018 | 40.00 | - | 880.00 | 648.64 | 219.46 | 11.90 | 648.64 | 7346096 |
| CHASE,JR, JOSEPH A | 5/14/2018-5/20/2018 | 5/29/2018 | 34.43 | 21.00 | 723.03 | 632.36 | 89.12 | 1.55 | - | 7346097 |
| CHUNTON, JADCHAND | 5/14/2018-5/20/2018 | 5/29/2018 | 54.50 | 22.00 | 1,358.50 | 971.59 | 374.97 | 11.94 | 971.59 | 7346098 |
| CHUNTON, JADCHAND | 5/14/2018-5/20/2018 | 5/29/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7346099 |
| FRANCOIS, SMATH | 5/14/2018-5/20/2018 | 5/29/2018 | 44.30 | 22.00 | 1,021.90 | 740.07 | 253.30 | 28.53 | 740.07 | 7346100 |
| GALARZA, ISRAEL | 5/14/2018-5/20/2018 | 5/29/2018 | 21.00 | - | 294.00 | 266.22 | 26.79 | 0.99 | - | 7346101 |
| GAYATGAY, MARIO A | 5/14/2018-5/20/2018 | 5/29/2018 | 55.53 | 21.00 | 1,329.20 | 977.55 | 314.39 | 37.26 | 977.55 | 7346102 |
| GONZALEZ,JR, VICTOR | 5/14/2018-5/20/2018 | 5/29/2018 | 45.27 | 21.00 | 1,006.01 | 737.60 | 266.49 | 1.92 | - | 7346103 |
| GURLEY, DESMOND L | 5/14/2018-5/20/2018 | 5/29/2018 | 22.88 | 21.00 | 480.48 | 370.06 | 109.19 | 1.23 | 370.06 | 7346104 |
| HECKSTALL, ED L | 5/14/2018-5/20/2018 | 5/29/2018 | 50.95 | 21.00 | 1,184.93 | 903.19 | 279.58 | 2.16 | 903.19 | 7346105 |
| HO, CHI HANG | 5/14/2018-5/20/2018 | 5/29/2018 | 56.30 | 22.00 | 1,417.90 | 971.52 | 433.98 | 12.40 | 971.52 | 7346106 |
| HOWARD, AUSTIN K | 5/14/2018-5/20/2018 | 5/29/2018 | 41.87 | 21.00 | 898.91 | 654.05 | 243.08 | 1.78 | 654.05 | 7346107 |
| HOWARD, LIONEL | 5/14/2018-5/20/2018 | 5/29/2018 | 49.68 | 21.00 | 1,144.92 | 859.72 | 283.10 | 2.10 | 859.72 | 7346108 |
| HOWARD, LIONEL | 5/14/2018-5/20/2018 | 5/29/2018 | - | - | 250.00 | 226.90 | 23.10 | - | 226.90 | 7346109 |
| HUGGINS, THOMAS | 5/14/2018-5/20/2018 | 5/29/2018 | 51.08 | 22.00 | 1,245.64 | 893.84 | 339.42 | 12.38 | 893.84 | 7346110 |

CONFIDENTIAL

D012876

| Name | Period | Pay Date | Rate | Hours | Gross | Net | Tax | Adj | Net Pay | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| INCE, BRIAN A | 5/14/2018-5/20/2018 | 5/29/2018 | 55.63 | 21.00 | 1,332.35 | 932.57 | 397.53 | 2.25 | 932.57 | 7346111 |
| JOSHUA, THOMAS A | 5/14/2018-5/20/2018 | 5/29/2018 | 26.32 | 21.00 | 552.72 | 409.16 | 132.54 | 11.02 | 409.16 | 7346112 |
| KELMAN, CHRISTOPHER N | 5/14/2018-5/20/2018 | 5/29/2018 | 40.82 | 21.00 | 865.83 | 708.01 | 146.39 | 11.43 | 708.01 | 7346113 |
| LEWIS, SHAUN A | 5/14/2018-5/20/2018 | 5/29/2018 | 52.73 | 21.00 | 1,241.00 | 1,014.75 | 224.02 | 2.23 | 1,014.75 | 7346114 |
| LICALZI, JOSEPH | 5/14/2018-5/20/2018 | 5/29/2018 | 24.60 | 21.00 | 516.60 | 453.85 | 61.47 | 1.28 | 453.85 | 7346115 |
| LICALZI, JOSEPH | 5/14/2018-5/20/2018 | 5/29/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7346116 |
| MCCLENDON, ANTHONY | 5/14/2018-5/20/2018 | 5/29/2018 | 24.93 | 22.00 | 548.46 | 417.92 | 129.22 | 1.32 | 417.92 | 7346117 |
| MEDINA, JOHN X | 5/14/2018-5/20/2018 | 5/29/2018 | 43.52 | 21.00 | 950.88 | 702.64 | 246.39 | 1.85 | 702.64 | 7346118 |
| MORALES, DANIEL | 5/14/2018-5/20/2018 | 5/29/2018 | 45.63 | 21.00 | 1,017.35 | 685.67 | 290.63 | 41.05 | 685.67 | 7346119 |
| OUTRAM, KWANE A | 5/14/2018-5/20/2018 | 5/29/2018 | 13.18 | 21.00 | 276.78 | 224.29 | 51.53 | 0.96 | 224.29 | 7346120 |
| PARKER, TYRONE A | 5/14/2018-5/20/2018 | 5/29/2018 | 49.97 | 21.00 | 1,154.06 | 806.48 | 345.47 | 2.11 | 806.48 | 7346121 |
| PEREZ, LUIS M | 5/14/2018-5/20/2018 | 5/29/2018 | 52.02 | 21.00 | 1,218.63 | 931.39 | 285.04 | 2.20 | 931.39 | 7346122 |
| PEREZ, LUIS M | 5/14/2018-5/20/2018 | 5/29/2018 | - | - | 250.00 | 226.35 | 23.65 | - | 226.35 | 7346123 |
| PRAWL, DELANO A | 5/14/2018-5/20/2018 | 5/29/2018 | 52.67 | 21.00 | 1,239.11 | 876.84 | 360.04 | 2.23 | 876.84 | 7346124 |
| ROUX, ALAN L | 5/14/2018-5/20/2018 | 5/29/2018 | 44.75 | 21.00 | 989.63 | 780.30 | 207.43 | 1.90 | 780.30 | 7346125 |
| SANTANA, SONIA | 5/14/2018-5/20/2018 | 5/29/2018 | 31.50 | 22.00 | 693.00 | 518.79 | 172.70 | 1.51 | 518.79 | 7346126 |
| SANTANA, SONIA | 5/14/2018-5/20/2018 | 5/29/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7346127 |
| SARGEANT, RAPHAEL T | 5/14/2018-5/20/2018 | 5/29/2018 | 51.77 | 21.00 | 1,210.76 | 840.33 | 368.24 | 2.19 | 840.33 | 7346128 |
| SEABOROUGH, WILFORD R | 5/14/2018-5/20/2018 | 5/29/2018 | 47.38 | 21.00 | 1,072.47 | 767.61 | 293.16 | 11.70 | 767.61 | 7346129 |
| SELASSIE, KIMANI | 5/14/2018-5/20/2018 | 5/29/2018 | 53.80 | 21.00 | 1,274.70 | 966.31 | 306.14 | 2.25 | 966.31 | 7346130 |
| SELASSIE, KIMANI | 5/14/2018-5/20/2018 | 5/29/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7346131 |
| SERRANO, MANUEL | 5/14/2018-5/20/2018 | 5/29/2018 | 53.10 | 21.00 | 1,252.65 | 882.92 | 367.49 | 2.24 | 882.92 | 7346132 |
| SIQUEIRA, ALBERTO | 5/14/2018-5/20/2018 | 5/29/2018 | 44.45 | 22.00 | 1,026.85 | 774.47 | 250.43 | 1.95 | 774.47 | 7346133 |
| SISSOKO, CHEICKNA | 5/14/2018-5/20/2018 | 5/29/2018 | 47.13 | 21.00 | 1,064.60 | 818.86 | 243.74 | 2.00 | 818.86 | 7346134 |
| SMITH, NATHANIEL A | 5/14/2018-5/20/2018 | 5/29/2018 | 38.52 | 21.00 | 808.92 | 499.55 | 193.79 | 115.58 | 499.55 | 7346135 |
| THOMPSON, ALVIN A | 5/14/2018-5/20/2018 | 5/29/2018 | 48.00 | 21.00 | 1,092.00 | 810.23 | 270.05 | 11.72 | 810.23 | 7346136 |
| THOMPSON, DOMINIC | 5/14/2018-5/20/2018 | 5/29/2018 | 30.00 | 30.00 | 900.00 | 654.69 | 243.53 | 1.78 | 654.69 | 7346182 |
| THOMPSON,III, NILAS | 5/14/2018-5/20/2018 | 5/29/2018 | 47.05 | 21.00 | 1,062.08 | 761.41 | 288.99 | 11.68 | 761.41 | 7346137 |
| TORRES, FRANCISCO J | 5/14/2018-5/20/2018 | 5/29/2018 | 46.92 | 21.00 | 1,057.98 | 749.07 | 306.92 | 1.99 | 749.07 | 7346138 |
| TOWLES, JOHN A | 5/14/2018-5/20/2018 | 5/29/2018 | 44.38 | 21.00 | 977.97 | 691.59 | 274.81 | 11.57 | 691.59 | 7346139 |
| TYSON, MARK | 5/14/2018-5/20/2018 | 5/29/2018 | 53.88 | 22.00 | 1,338.04 | 891.67 | 331.62 | 114.75 | 891.67 | 7346140 |
| VASQUEZ, FRANCIS A | 5/14/2018-5/20/2018 | 5/29/2018 | 54.72 | 21.00 | 1,303.68 | 895.85 | 405.58 | 2.25 | 895.85 | 7346141 |
| VERETINOV, ROSTISLOV | 5/14/2018-5/20/2018 | 5/29/2018 | 33.82 | 21.00 | 710.22 | 542.40 | 166.29 | 1.53 | 542.40 | 7346142 |
| WILLIAMS, DAVID | 5/14/2018-5/20/2018 | 5/29/2018 | 27.42 | 21.00 | 575.82 | 452.08 | 122.38 | 1.36 | 452.08 | 7346143 |
| ADAMS, KEVIN T | 5/21/2018-5/27/2018 | 6/5/2018 | 42.95 | 22.00 | 977.35 | 595.70 | 274.58 | 107.07 | 595.70 | 7372492 |
| ATKINSON, LAWRENCE | 5/21/2018-5/27/2018 | 6/5/2018 | 59.35 | 22.00 | 1,518.55 | 1,049.24 | 456.91 | 12.40 | 1,049.24 | 7372498 |
| AVILA, JUAN C | 5/21/2018-5/27/2018 | 6/5/2018 | 58.40 | 21.00 | 1,419.60 | 1,043.50 | 373.85 | 2.25 | 1,043.50 | 7372499 |
| BELETE, TSEGAYE T | 5/21/2018-5/27/2018 | 6/5/2018 | 63.92 | 21.00 | 1,593.48 | 1,169.71 | 421.52 | 2.25 | 1,169.71 | 7372506 |
| BROWN, PETRUS W | 5/21/2018-5/27/2018 | 6/5/2018 | 63.52 | 21.00 | 1,580.88 | 1,184.16 | 394.47 | 2.25 | 1,184.16 | 7372512 |
| CARABALLO, LYSETTE | 5/21/2018-5/27/2018 | 6/5/2018 | 40.00 | - | 880.00 | 648.64 | 219.46 | 11.90 | 648.64 | 7372515 |
| CHASE,JR, JOSEPH A | 5/21/2018-5/27/2018 | 6/5/2018 | 63.32 | 21.00 | 1,574.58 | 1,234.09 | 338.24 | 2.25 | 1,234.09 | 7372518 |
| CHUNTON, JADCHAND | 5/21/2018-5/27/2018 | 6/5/2018 | 63.45 | 22.00 | 1,565.85 | 1,095.54 | 458.37 | 11.94 | 1,095.54 | 7372520 |
| FRANCOIS, SMATH | 5/21/2018-5/27/2018 | 6/5/2018 | 40.00 | - | 880.00 | 645.81 | 205.85 | 28.34 | 645.81 | 7372534 |

CONFIDENTIAL

D012877

| Name | Pay Period | Check Date | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | Check # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GALARZA, ISRAEL | 5/21/2018-5/27/2018 | 6/5/2018 | 45.45 | 21.00 | 1,011.68 | 799.00 | 1.93 | 210.75 | 799.00 | 799.00 | 7372535 |
| GAYATGAY, MARIO A | 5/21/2018-5/27/2018 | 6/5/2018 | 51.18 | 21.00 | 1,192.17 | 881.93 | 37.17 | 273.07 | 881.93 | 881.93 | 7372536 |
| GONZALEZ JR, VICTOR | 5/21/2018-5/27/2018 | 6/5/2018 | 63.15 | 21.00 | 1,569.23 | 1,074.17 | 2.25 | 492.81 | 1,074.17 | | 7372541 |
| HECKSTALL, ED L | 5/21/2018-5/27/2018 | 6/5/2018 | 62.32 | 21.00 | 1,543.08 | 1,117.30 | 2.25 | 423.53 | 1,117.30 | 1,117.30 | 7372545 |
| HECKSTALL, ED L | 5/21/2018-5/27/2018 | 6/5/2018 | - | - | 250.00 | 228.06 | - | 21.94 | 228.06 | 228.06 | 7372546 |
| HO, CHI HANG | 5/21/2018-5/27/2018 | 6/5/2018 | 64.07 | 22.00 | 1,674.31 | 1,124.78 | 12.40 | 537.13 | 1,124.78 | 1,124.78 | 7372549 |
| HOWARD, AUSTIN K | 5/21/2018-5/27/2018 | 6/5/2018 | 61.00 | 21.00 | 1,501.50 | 1,014.09 | 2.25 | 485.16 | 1,014.09 | 1,014.09 | 7372550 |
| HOWARD, LIONEL | 5/21/2018-5/27/2018 | 6/5/2018 | 49.82 | 21.00 | 1,149.33 | 862.35 | 2.11 | 284.87 | 862.35 | 862.35 | 7372551 |
| HUGGINS, THOMAS | 5/21/2018-5/27/2018 | 6/5/2018 | 50.13 | 22.00 | 1,214.29 | 873.81 | 12.34 | 328.14 | 873.81 | 873.81 | 7372553 |
| INCE, BRIAN A | 5/21/2018-5/27/2018 | 6/5/2018 | 55.52 | 21.00 | 1,338.88 | 930.49 | 2.25 | 396.14 | 930.49 | 930.49 | 7372554 |
| JOSHUA, THOMAS A | 5/21/2018-5/27/2018 | 6/5/2018 | 27.43 | 21.00 | 576.03 | 425.56 | 11.05 | 139.42 | 425.56 | 425.56 | 7372558 |
| KELMAN, CHRISTOPHER N | 5/21/2018-5/27/2018 | 6/5/2018 | 50.70 | 21.00 | 1,177.05 | 927.49 | 11.83 | 237.73 | 927.49 | 927.49 | 7372560 |
| LEWIS, SHAUN A | 5/21/2018-5/27/2018 | 6/5/2018 | 65.17 | 21.00 | 1,632.86 | 1,289.49 | 2.25 | 341.12 | 1,289.49 | 1,289.49 | 7372566 |
| LICALZI, JOSEPH | 5/21/2018-5/27/2018 | 6/5/2018 | 66.35 | 21.00 | 1,670.03 | 1,269.58 | 2.25 | 398.20 | 1,269.58 | 1,269.58 | 7372568 |
| LICALZI, JOSEPH | 5/21/2018-5/27/2018 | 6/5/2018 | - | - | 20.00 | 18.47 | - | 1.53 | 18.47 | 18.47 | 7372569 |
| MCCLENDON, ANTHONY | 5/21/2018-5/27/2018 | 6/5/2018 | 18.18 | 22.00 | 399.96 | 313.36 | 1.12 | 85.48 | 313.36 | 313.36 | 7372576 |
| MEDINA, JOHN X | 5/21/2018-5/27/2018 | 6/5/2018 | 57.83 | 21.00 | 1,401.65 | 971.96 | 2.25 | 427.44 | 971.96 | 971.96 | 7372577 |
| MORALES, DANIEL | 5/21/2018-5/27/2018 | 6/5/2018 | 65.90 | 21.00 | 1,655.85 | 1,067.22 | 41.36 | 547.27 | 1,067.22 | 1,067.22 | 7372579 |
| OUTRAM, KWANE A | 5/21/2018-5/27/2018 | 6/5/2018 | 15.32 | 21.00 | 321.72 | 257.00 | 1.02 | 63.70 | 257.00 | 257.00 | 7372590 |
| PARKER, TYRONE A | 5/21/2018-5/27/2018 | 6/5/2018 | 53.28 | 21.00 | 1,258.32 | 868.73 | 2.25 | 387.34 | 868.73 | 868.73 | 7372591 |
| PEREZ, LUIS M | 5/21/2018-5/27/2018 | 6/5/2018 | 18.58 | 21.00 | 390.18 | 344.15 | 1.11 | 44.92 | 344.15 | 344.15 | 7372593 |
| PRAWL, DELANO A | 5/21/2018-5/27/2018 | 6/5/2018 | 56.37 | 21.00 | 1,355.66 | 946.50 | 2.25 | 406.91 | 946.50 | | 7372597 |
| ROUX, ALAIN L | 5/21/2018-5/27/2018 | 6/5/2018 | 52.75 | 21.00 | 1,241.63 | 966.50 | 2.23 | 272.90 | 966.50 | 966.50 | 7372601 |
| SANTANA, SONIA | 5/21/2018-5/27/2018 | 6/5/2018 | 42.65 | 22.00 | 967.45 | 694.99 | 1.87 | 270.59 | 694.99 | 694.99 | 7372604 |
| SANTANA, SONIA | 5/21/2018-5/27/2018 | 6/5/2018 | - | - | 80.00 | 73.00 | - | 7.00 | 73.00 | 73.00 | 7372605 |
| SARGEANT, RAPHAEL T | 5/21/2018-5/27/2018 | 6/5/2018 | 67.42 | 21.00 | 1,703.73 | 1,134.01 | 2.25 | 567.47 | 1,134.01 | 1,134.01 | 7372606 |
| SEABOROUGH, WILFORD R | 5/21/2018-5/27/2018 | 6/5/2018 | 55.65 | 21.00 | 1,332.98 | 923.26 | 11.94 | 397.78 | 923.26 | 923.26 | 7372608 |
| SELASSIE, KIMANI | 5/21/2018-5/27/2018 | 6/5/2018 | 55.77 | 21.00 | 1,336.76 | 1,003.40 | 2.25 | 331.11 | 1,003.40 | 1,003.40 | 7372610 |
| SELASSIE, KIMANI | 5/21/2018-5/27/2018 | 6/5/2018 | - | - | 20.00 | 18.47 | - | 1.53 | 18.47 | 18.47 | 7372611 |
| SERRANO, MANUEL | 5/21/2018-5/27/2018 | 6/5/2018 | 52.52 | 21.00 | 1,234.38 | 872.00 | 2.22 | 360.16 | 872.00 | | 7372613 |
| SIQUEIRA, ALBERTO | 5/21/2018-5/27/2018 | 6/5/2018 | 54.30 | 22.00 | 1,351.90 | 1,001.17 | 2.25 | 348.48 | 1,001.17 | 1,001.17 | 7372614 |
| SISSOKO, CHEICKNA | 5/21/2018-5/27/2018 | 6/5/2018 | 25.48 | 21.00 | 535.08 | 445.17 | 1.30 | 88.61 | 445.17 | 445.17 | 7372615 |
| SMITH, NATHANIEL A | 5/21/2018-5/27/2018 | 6/5/2018 | 61.47 | 21.00 | 1,516.31 | 931.58 | 116.17 | 468.56 | 931.58 | | 7372616 |
| THOMPSON, ALVIN A | 5/21/2018-5/27/2018 | 6/5/2018 | 17.18 | 21.00 | 360.78 | 293.62 | 10.76 | 56.40 | 293.62 | 293.62 | 7372619 |
| THOMPSON,III, NILAS | 5/21/2018-5/27/2018 | 6/5/2018 | 64.45 | 21.00 | 1,610.18 | 1,088.94 | 11.94 | 509.30 | 1,088.94 | 1,088.94 | 7372620 |
| TORRES, FRANCISCO J | 5/21/2018-5/27/2018 | 6/5/2018 | 57.82 | 21.00 | 1,401.33 | 954.22 | 2.25 | 444.86 | 954.22 | | 7372621 |
| TOWLES, JOHN A | 5/21/2018-5/27/2018 | 6/5/2018 | 47.50 | 21.00 | 1,076.25 | 750.29 | 11.70 | 314.26 | 750.29 | | 7372622 |
| TYSON, MARK | 5/21/2018-5/27/2018 | 6/5/2018 | 47.02 | 22.00 | 1,111.66 | 746.15 | 114.56 | 250.95 | 746.15 | | 7372623 |
| VASQUEZ, FRANCIS A | 5/21/2018-5/27/2018 | 6/5/2018 | 66.73 | 21.00 | 1,682.00 | 1,121.48 | 2.25 | 558.27 | 1,121.48 | 1,121.48 | 7372624 |
| VERETINOV, ROSTISLOV | 5/21/2018-5/27/2018 | 6/5/2018 | 34.22 | 21.00 | 718.62 | 548.26 | 1.54 | 168.82 | 548.26 | 548.26 | 7372625 |
| WILLIAMS, DAVID | 5/21/2018-5/27/2018 | 6/5/2018 | 43.40 | 21.00 | 947.10 | 713.26 | 1.84 | 232.00 | 713.26 | | 7372628 |
| ADAMS, KEVIN T | 5/28/2018-6/3/2018 | 6/12/2018 | 52.22 | 22.00 | 1,283.26 | 778.45 | 107.44 | 237.37 | 778.45 | 778.45 | 7403412 |
| ADAMS, KEVIN T | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | - | 10.61 | 89.39 | 89.39 | 7403413 |

CONFIDENTIAL

D012878

| Name | Pay Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ALOUIDOR, ERICK | 5/28/2018-6/3/2018 | 6/12/2018 | 21.00 | - | 294.00 | 257.69 | 35.32 | 0.99 | - | 7403414 |
| ATKINSON, LAWRENCE | 5/28/2018-6/3/2018 | 6/12/2018 | 50.80 | 22.00 | 1,351.35 | 949.31 | 389.64 | 12.40 | 949.31 | 7403416 |
| ATKINSON, LAWRENCE | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7403417 |
| AVILA, JUAN C | 5/28/2018-6/3/2018 | 6/12/2018 | 62.75 | 21.00 | 1,718.54 | 1,222.18 | 494.11 | 2.25 | 1,222.18 | 7403418 |
| AVILA, JUAN C | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403419 |
| BELETE, TSEGAYE T | 5/28/2018-6/3/2018 | 6/12/2018 | 55.67 | 21.00 | 1,480.82 | 1,091.12 | 387.45 | 2.25 | 1,091.12 | 7403421 |
| BELETE, TSEGAYE T | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403422 |
| BROWN, PETRUS W | 5/28/2018-6/3/2018 | 6/12/2018 | 57.45 | 21.00 | 1,504.66 | 1,130.98 | 371.43 | 2.25 | 1,130.98 | 7403425 |
| BROWN, PETRUS W | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403426 |
| CARABALLO, LYSETTE | 5/28/2018-6/3/2018 | 6/12/2018 | 40.00 | - | 880.00 | 648.64 | 219.46 | 11.90 | 648.64 | 7403427 |
| CHASE,JR, JOSEPH A | 5/28/2018-6/3/2018 | 6/12/2018 | 69.05 | 21.00 | 1,905.23 | 1,431.62 | 471.36 | 2.25 | 1,431.62 | 7403428 |
| CHUNTON, JADCHAND | 5/28/2018-6/3/2018 | 6/12/2018 | 62.45 | 22.00 | 1,620.85 | 1,128.41 | 480.50 | 11.94 | 1,128.41 | 7403429 |
| CHUNTON, JADCHAND | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7403430 |
| FRANCOIS, SMATH | 5/28/2018-6/3/2018 | 6/12/2018 | 53.08 | 22.00 | 1,311.64 | 913.19 | 369.61 | 28.84 | 913.19 | 7403437 |
| GALARZA, ISRAEL | 5/28/2018-6/3/2018 | 6/12/2018 | 41.98 | 21.00 | 902.37 | 722.78 | 177.81 | 1.78 | 722.78 | 7403438 |
| GALARZA, ISRAEL | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403439 |
| GAYATGAY, MARIO A | 5/28/2018-6/3/2018 | 6/12/2018 | 66.62 | 21.00 | 1,844.43 | 1,336.80 | 470.37 | 37.26 | 1,336.80 | 7403440 |
| GAYATGAY, MARIO A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 120.00 | 110.82 | 9.18 | - | 110.82 | 7403441 |
| GONZALEZ,JR, VICTOR | 5/28/2018-6/3/2018 | 6/12/2018 | 43.75 | 21.00 | 1,113.85 | 802.02 | 309.77 | 2.06 | 802.02 | 7403442 |
| GONZALEZ,JR, VICTOR | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7403443 |
| HECKSTALL, ED L | 5/28/2018-6/3/2018 | 6/12/2018 | 73.15 | 21.00 | 1,884.23 | 1,320.92 | 561.06 | 2.25 | 1,320.92 | 7403444 |
| HECKSTALL, ED L | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403445 |
| HO, CHI HANG | 5/28/2018-6/3/2018 | 6/12/2018 | 63.05 | 22.00 | 1,777.05 | 1,185.18 | 579.47 | 12.40 | 1,185.18 | 7403446 |
| HO, CHI HANG | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7403447 |
| HOWARD, AUSTIN K | 5/28/2018-6/3/2018 | 6/12/2018 | 47.42 | 21.00 | 1,073.73 | 758.47 | 313.25 | 2.01 | 758.47 | 7403448 |
| HOWARD, AUSTIN K | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403449 |
| HOWARD, LIONEL | 5/28/2018-6/3/2018 | 6/12/2018 | 50.47 | 21.00 | 1,271.35 | 935.29 | 333.81 | 2.25 | 935.29 | 7403450 |
| HOWARD, LIONEL | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403451 |
| HUGGINS, THOMAS | 5/28/2018-6/3/2018 | 6/12/2018 | 61.07 | 22.00 | 1,741.19 | 1,209.28 | 519.51 | 12.40 | 1,209.28 | 7403452 |
| HUGGINS, THOMAS | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 7403453 |
| INCE, BRIAN A | 5/28/2018-6/3/2018 | 6/12/2018 | 49.85 | 21.00 | 1,150.28 | 823.78 | 324.39 | 2.11 | 823.78 | 7403454 |
| INCE, BRIAN A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403455 |
| JOSHUA, THOMAS A | 5/28/2018-6/3/2018 | 6/12/2018 | 38.07 | 21.00 | 938.60 | 678.57 | 248.51 | 11.52 | 678.57 | 7403456 |
| JOSHUA, THOMAS A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403457 |
| KELMAN, CHRISTOPHER N | 5/28/2018-6/3/2018 | 6/12/2018 | 46.93 | 21.00 | 1,145.77 | 905.67 | 228.31 | 11.79 | 905.67 | 7403459 |
| LEWIS, SHAUN A | 5/28/2018-6/3/2018 | 6/12/2018 | 68.42 | 21.00 | 1,735.23 | 1,360.93 | 372.05 | 2.25 | 1,360.93 | 7403462 |
| LEWIS, SHAUN A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403463 |
| LICALZI, JOSEPH | 5/28/2018-6/3/2018 | 6/12/2018 | 35.77 | 21.00 | 872.97 | 712.83 | 158.39 | 1.75 | 712.83 | 7403464 |
| LICALZI, JOSEPH | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 140.00 | 129.29 | 10.71 | - | 129.29 | 7403465 |
| MCCLENDON, ANTHONY | 5/28/2018-6/3/2018 | 6/12/2018 | 38.20 | 22.00 | 986.15 | 706.17 | 278.09 | 1.89 | 706.17 | 7403467 |
| MCCLENDON, ANTHONY | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403467 |
| MEDINA, JOHN X | 5/28/2018-6/3/2018 | 6/12/2018 | 58.06 | 21.00 | 1,409.52 | 976.66 | 430.61 | 2.25 | 976.66 | 7403469 |
| MEDINA, JOHN X | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7403470 |
| MORALES, DANIEL | 5/28/2018-6/3/2018 | 6/12/2018 | 65.42 | 21.00 | 1,799.28 | 1,159.67 | 608.06 | 31.55 | 1,159.67 | 7403471 |

CONFIDENTIAL

D012879

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES, DANIEL | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403472 |
| OUTRAM, KWANE A | 5/28/2018-6/3/2018 | 6/12/2018 | 14.10 | 21.00 | 296.10 | 238.38 | 56.73 | 0.99 | 238.38 | 7403476 |
| OUTRAM, KWANE A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403477 |
| PARKER, TYRONE A | 5/28/2018-6/3/2018 | 6/12/2018 | 49.23 | 21.00 | 1,266.41 | 873.57 | 390.59 | 2.25 | 873.57 | 7403478 |
| PARKER, TYRONE A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403479 |
| PRAWL, DELANO A | 5/28/2018-6/3/2018 | 6/12/2018 | 58.45 | 21.00 | 1,549.28 | 1,062.24 | 484.79 | 2.25 | 1,062.24 | 7403481 |
| PRAWL, DELANO A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | - | 7403482 |
| ROUX, ALAIN L | 5/28/2018-6/3/2018 | 6/12/2018 | 41.25 | 21.00 | 934.51 | 739.57 | 193.11 | 1.83 | 739.57 | 7403485 |
| ROUX, ALAIN L | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403486 |
| SANTANA, SONIA | 5/28/2018-6/3/2018 | 6/12/2018 | 32.92 | 22.00 | 724.24 | 540.59 | 182.10 | 1.55 | 540.59 | 7403488 |
| SANTANA, SONIA | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 140.00 | 121.51 | 18.49 | - | 121.51 | 7403489 |
| SARGEANT, RAPHAEL T | 5/28/2018-6/3/2018 | 6/12/2018 | 71.83 | 21.00 | 2,021.15 | 1,316.44 | 702.46 | 2.25 | 1,316.44 | 7403490 |
| SARGEANT, RAPHAEL T | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403491 |
| SEABOROUGH, WILFORD R | 5/28/2018-6/3/2018 | 6/12/2018 | 52.30 | 21.00 | 1,328.78 | 920.76 | 396.08 | 11.94 | 920.76 | 7403492 |
| SELASSIE, KIMANI | 5/28/2018-6/3/2018 | 6/12/2018 | 61.60 | 21.00 | 1,609.97 | 1,166.71 | 441.01 | 2.25 | 1,166.71 | 7403493 |
| SELASSIE, KIMANI | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 180.00 | 163.00 | 17.00 | - | 163.00 | 7403494 |
| SERRANO, MANUEL | 5/28/2018-6/3/2018 | 6/12/2018 | 50.82 | 21.00 | 1,234.17 | 893.46 | 338.49 | 2.22 | - | 7403496 |
| SERRANO, MANUEL | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403497 |
| SIQUEIRA, ALBERTO | 5/28/2018-6/3/2018 | 6/12/2018 | 72.73 | 22.00 | 2,078.56 | 1,469.65 | 606.66 | 2.25 | 1,469.65 | 7403498 |
| SIQUEIRA, ALBERTO | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403499 |
| SISSOKO, CHEICKNA | 5/28/2018-6/3/2018 | 6/12/2018 | 31.57 | 21.00 | 718.10 | 576.63 | 139.93 | 1.54 | 576.63 | 7403500 |
| SISSOKO, CHEICKNA | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7403501 |
| SMITH, NATHANIEL A | 5/28/2018-6/3/2018 | 6/12/2018 | 63.23 | 21.00 | 1,571.75 | 964.74 | 490.84 | 116.17 | - | 7403502 |
| THOMPSON, III, NILAS | 5/28/2018-6/3/2018 | 6/12/2018 | 60.52 | 21.00 | 1,611.02 | 1,089.44 | 509.64 | 11.94 | 1,089.44 | 7403503 |
| THOMPSON, III, NILAS | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 120.00 | 110.72 | 9.27 | - | 110.72 | 7403504 |
| TORRES, FRANCISCO J | 5/28/2018-6/3/2018 | 6/12/2018 | 51.58 | 21.00 | 1,314.81 | 902.50 | 410.06 | 2.25 | 902.50 | 7403505 |
| TORRES, FRANCISCO J | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403506 |
| TOWLES, JOHN A | 5/28/2018-6/3/2018 | 6/12/2018 | 41.87 | 21.00 | 1,018.09 | 715.54 | 290.92 | 11.63 | 715.54 | 7403507 |
| TOWLES, JOHN A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403508 |
| TYSON, MARK | 5/28/2018-6/3/2018 | 6/12/2018 | 48.57 | 22.00 | 1,162.81 | 781.82 | 266.36 | 114.63 | 781.82 | 7403509 |
| TYSON, MARK | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7403510 |
| VASQUEZ, FRANCIS A | 5/28/2018-6/3/2018 | 6/12/2018 | 61.82 | 21.00 | 1,659.42 | 1,108.44 | 548.73 | 2.25 | 1,108.44 | 7403511 |
| VASQUEZ, FRANCIS A | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7403512 |
| VERETINOV, ROSTISLOV | 5/28/2018-6/3/2018 | 6/12/2018 | 32.90 | 21.00 | 690.90 | 528.91 | 160.48 | 1.51 | 528.91 | 7403513 |
| VERETINOV, ROSTISLOV | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7403514 |
| WILLIAMS, DAVID | 5/28/2018-6/3/2018 | 6/12/2018 | 33.15 | 21.00 | 783.83 | 605.77 | 176.43 | 1.63 | - | 7403515 |
| WILLIAMS, DAVID | 5/28/2018-6/3/2018 | 6/12/2018 | - | - | 350.00 | 284.89 | 65.11 | - | - | 7403516 |
| ADAMS, KEVIN T | 6/4/2018-6/10/2018 | 6/19/2018 | 46.98 | 22.00 | 1,110.34 | 675.17 | 327.92 | 107.25 | 675.17 | 7431139 |
| ATKINSON, LAWRENCE | 6/4/2018-5/10/2018 | 6/19/2018 | 51.02 | 22.00 | 1,243.56 | 884.96 | 446.32 | 12.38 | 884.96 | 7431143 |
| BELETE, TSEGAYE T | 6/4/2018-6/10/2018 | 6/19/2018 | 59.57 | 21.00 | 1,456.46 | 1,074.13 | 380.08 | 2.25 | 1,074.13 | 7431146 |
| BROOKS, ROBERT | 6/4/2018-6/10/2018 | 6/19/2018 | 21.00 | - | 294.00 | 247.01 | 46.00 | 0.99 | 89.39 | 7431149 |
| BROWN, PETRUS W | 6/4/2018-6/10/2018 | 6/19/2018 | 43.83 | 21.00 | 960.65 | 751.48 | 207.31 | 1.86 | 751.48 | 7431150 |
| CHASE,JR, JOSEPH A | 6/4/2018-6/10/2018 | 6/19/2018 | 62.45 | 21.00 | 1,547.18 | 1,217.72 | 327.21 | 2.25 | - | 7431151 |

CONFIDENTIAL

D012880

| Name | Period | Date | | | | | | | | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| CHUNTON, JADCHAND | 6/4/2018-6/10/2018 | 6/19/2018 | 64.95 | 22.00 | 1,703.35 | 1,177.67 | 513.74 | 11.94 | 1,177.67 | 7431152 |
| FRANCOIS, SMATH | 6/4/2018-6/10/2018 | 6/19/2018 | 57.93 | 22.00 | 1,471.69 | 1,008.86 | 433.99 | 28.84 | 1,008.86 | 7431160 |
| GALARZA, ISRAEL | 6/4/2018-6/10/2018 | 6/19/2018 | 45.82 | 21.00 | 1,023.93 | 807.13 | 214.26 | 1.94 | 807.13 | 7431161 |
| GAYATGAY, MARIO A | 6/4/2018-6/10/2018 | 6/19/2018 | 63.50 | 21.00 | 1,580.25 | 1,152.70 | 390.29 | 37.26 | 1,152.70 | 7431162 |
| GONZALEZ,JR, VICTOR | 6/4/2018-6/10/2018 | 6/19/2018 | 57.43 | 21.00 | 1,389.05 | 966.47 | 420.33 | 2.25 | | 7431164 |
| HECKSTALL, ED L | 6/4/2018-6/10/2018 | 6/19/2018 | 63.05 | 21.00 | 1,566.08 | 1,131.05 | 432.78 | 2.25 | 1,131.05 | 7431165 |
| HO, CHI HANG | 6/4/2018-6/10/2018 | 6/19/2018 | 65.62 | 22.00 | 1,725.46 | 1,155.26 | 557.80 | 12.40 | 1,155.26 | 7431166 |
| HOWARD, AUSTIN K | 6/4/2018-6/10/2018 | 6/19/2018 | 59.52 | 21.00 | 1,454.88 | 986.22 | 466.41 | 2.25 | 986.22 | 7431167 |
| HOWARD, LIONEL | 6/4/2018-6/10/2018 | 6/19/2018 | 41.80 | 21.00 | 896.70 | 695.63 | 199.29 | 1.78 | 695.63 | 7431168 |
| HUGGINS, THOMAS | 6/4/2018-6/10/2018 | 6/19/2018 | 47.70 | 22.00 | 1,134.10 | 822.58 | 299.28 | 12.24 | 822.58 | 7431169 |
| INCE, BRIAN A | 6/4/2018-6/10/2018 | 6/19/2018 | 62.10 | 21.00 | 1,536.15 | 1,054.39 | 479.51 | 2.25 | 1,054.39 | 7431170 |
| JOSHUA, THOMAS A | 6/4/2018-6/10/2018 | 6/19/2018 | 34.02 | 21.00 | 714.42 | 522.23 | 180.96 | 11.13 | 522.23 | 7431171 |
| KELMAN, CHRISTOPHER N | 6/4/2018-6/10/2018 | 6/19/2018 | 35.67 | 21.00 | 749.07 | 624.26 | 113.54 | 11.27 | | 7431173 |
| LEWIS, SHAUN A | 6/4/2018-6/10/2018 | 6/19/2018 | 59.40 | 21.00 | 1,451.10 | 1,162.68 | 286.17 | 2.25 | 1,162.68 | 7431176 |
| LICALZI, JOSEPH | 6/4/2018-6/10/2018 | 6/19/2018 | 25.63 | 21.00 | 538.23 | 471.68 | 65.24 | 1.31 | 471.68 | 7431177 |
| MCCLENDON, ANTHONY | 6/4/2018-6/10/2018 | 6/19/2018 | 23.83 | 22.00 | 524.26 | 400.88 | 122.09 | 1.29 | 400.88 | 7431179 |
| MEDINA, JOHN X | 6/4/2018-6/10/2018 | 6/19/2018 | 45.20 | 21.00 | 1,003.80 | 734.25 | 267.63 | 1.92 | 734.25 | 7431181 |
| MORALES, DANIEL | 6/4/2018-6/10/2018 | 6/19/2018 | 52.17 | 21.00 | 1,223.36 | 818.56 | 373.29 | 31.51 | 818.56 | 7431182 |
| MORRIS, HAILEY N | 6/4/2018-6/10/2018 | 6/19/2018 | 24.60 | 13.00 | 319.80 | 255.60 | 63.18 | 1.02 | | 7431131 |
| OUTRAM, KWANE A | 6/4/2018-6/10/2018 | 6/19/2018 | 14.63 | 21.00 | 307.23 | 246.50 | 59.73 | 1.00 | 246.50 | 7431186 |
| PARKER, TYRONE A | 6/4/2018-6/10/2018 | 6/19/2018 | 59.80 | 21.00 | 1,463.70 | 991.50 | 469.95 | 2.25 | 991.50 | 7431187 |
| PRAWL, DELANO A | 6/4/2018-6/10/2018 | 6/19/2018 | 59.53 | 21.00 | 1,455.20 | 1,006.00 | 446.95 | 2.25 | | 7431189 |
| ROBINSON, KEITH | 6/4/2018-6/10/2018 | 6/19/2018 | 53.00 | 21.00 | 1,249.50 | 883.05 | 364.21 | 2.24 | | 7431190 |
| RODRIGUEZ, WILLIAM A | 6/4/2018-6/10/2018 | 6/19/2018 | 10.00 | 15.00 | 150.00 | 129.53 | 19.67 | 0.80 | | 7431191 |
| ROSA, JAIME | 6/4/2018-6/10/2018 | 6/19/2018 | 42.98 | 17.00 | 755.99 | 581.89 | 172.51 | 1.59 | 581.89 | 7431192 |
| ROUX, ALAIN L | 6/4/2018-6/10/2018 | 6/19/2018 | 53.90 | 21.00 | 1,277.85 | 993.28 | 282.32 | 2.25 | 993.28 | 7431193 |
| SANTANA, SONIA | 6/4/2018-6/10/2018 | 6/19/2018 | 39.42 | 22.00 | 867.24 | 635.12 | 230.38 | 1.74 | 635.12 | 7431196 |
| SARGEANT, RAPHAEL T | 6/4/2018-6/10/2018 | 6/19/2018 | 59.80 | 21.00 | 1,463.70 | 991.50 | 469.95 | 2.25 | 991.50 | 7431197 |
| SEABOROUGH, WILFORD R | 6/4/2018-6/10/2018 | 6/19/2018 | 57.47 | 21.00 | 1,390.31 | 957.52 | 420.85 | 11.94 | 957.52 | 7431198 |
| SELASSIE, KIMANI | 6/4/2018-6/10/2018 | 6/19/2018 | 57.48 | - | 1,390.62 | 1,035.59 | 352.78 | 2.25 | 1,035.59 | 7431199 |
| SELASSIE, KIMANI | 6/4/2018-6/10/2018 | 6/19/2018 | | | 20.00 | 18.47 | 1.53 | - | 18.47 | 7431200 |
| SERRANO, MANUEL | 6/4/2018-6/10/2018 | 6/19/2018 | 54.97 | 21.00 | 1,311.56 | 939.73 | 369.58 | 2.25 | | 7431202 |
| SIQUEIRA, ALBERTO | 6/4/2018-6/10/2018 | 6/19/2018 | 60.22 | 22.00 | 1,547.26 | 1,137.48 | 407.53 | 2.25 | 1,137.48 | 7431203 |
| SISSOKO, CHEICKNA | 6/4/2018-6/10/2018 | 6/19/2018 | 29.72 | 21.00 | 624.12 | 509.20 | 113.50 | 1.42 | 509.20 | 7431204 |
| SMITH, NATHANIEL A | 6/4/2018-6/10/2018 | 6/19/2018 | 58.05 | 21.00 | 1,408.58 | 867.19 | 425.22 | 116.17 | | 7431205 |
| THOMPSON,III, NILAS | 6/4/2018-6/10/2018 | 6/19/2018 | 64.13 | 21.00 | 1,600.10 | 1,082.92 | 505.24 | 11.94 | 1,082.92 | 7431206 |
| TORRES, FRANCISCO J | 6/4/2018-6/10/2018 | 6/19/2018 | 54.20 | 21.00 | 1,287.30 | 886.04 | 399.01 | 2.25 | 886.04 | 7431207 |
| TOWLES, JOHN A | 6/4/2018-6/10/2018 | 6/19/2018 | 33.10 | 21.00 | 695.10 | 510.57 | 173.33 | 11.20 | 510.57 | 7431208 |
| TYSON, MARK | 6/4/2018-6/10/2018 | 6/19/2018 | 57.53 | 22.00 | 1,458.49 | 963.66 | 380.08 | 114.75 | 963.66 | 7431209 |
| VASQUEZ, FRANCIS A | 6/4/2018-6/10/2018 | 6/19/2018 | 52.35 | 21.00 | 1,229.03 | 851.25 | 375.57 | 2.21 | 851.25 | 7431210 |
| VERETINOV, ROSTISLOV | 6/4/2018-6/10/2018 | 6/19/2018 | 35.08 | 21.00 | 736.68 | 560.86 | 174.25 | 1.57 | 560.86 | 7431211 |
| WILLIAMS, DAVID | 6/4/2018-6/10/2018 | 6/19/2018 | 36.93 | 21.00 | 775.53 | 599.65 | 174.26 | 1.62 | | 7431212 |
| WRIGHT, OTIS R | 6/4/2018-6/10/2018 | 6/19/2018 | 21.00 | - | 294.00 | 236.84 | 56.17 | 0.99 | | 7431213 |

CONFIDENTIAL

D012881

| Name | Pay Period | Check Date | Hours | Days | Gross | Net | Ded 1 | Ded 2 | Net | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 6/11/2018-6/17/2018 | 6/26/2018 | 49.32 | 22.00 | 1,187.56 | 721.29 | 358.92 | 107.35 | 721.29 | 7461841 |
| ALOUJDOR, ERICK | 6/11/2018-6/17/2018 | 6/26/2018 | 50.02 | 21.00 | 1,155.63 | 902.95 | 250.56 | 2.12 | 902.95 | 7461842 |
| ATKINSON, LAWRENCE | 6/11/2018-6/17/2018 | 6/26/2018 | 59.62 | 22.00 | 1,527.46 | 1,054.56 | 460.50 | 12.40 | 1,054.56 | 7461845 |
| AVILA, JUAN C | 6/11/2018-6/17/2018 | 6/26/2018 | 53.45 | 21.00 | 1,263.68 | 950.25 | 311.18 | 2.25 | 950.25 | 7461846 |
| BELETE, TSEGAYE T | 6/11/2018-6/17/2018 | 6/26/2018 | 55.58 | 21.00 | 1,330.77 | 986.43 | 342.09 | 2.25 | 986.43 | 7461848 |
| BROOKS, ROBERT | 6/11/2018-6/17/2018 | 6/26/2018 | 56.73 | 21.00 | 1,367.00 | 953.29 | 411.46 | 2.25 | 953.29 | 7461851 |
| BROWN, PETRUS W | 6/11/2018-6/17/2018 | 6/26/2018 | 43.23 | 21.00 | 941.75 | 738.29 | 201.62 | 1.84 | 738.29 | 7461852 |
| CARABALLO, LYSETTE | 6/11/2018-6/17/2018 | 6/26/2018 | 49.87 | 22.00 | 1,205.71 | 844.74 | 348.64 | 12.33 | 844.74 | 7461853 |
| CHASE JR, JOSEPH A | 6/11/2018-6/17/2018 | 6/26/2018 | 61.13 | 21.00 | 1,505.60 | 1,190.05 | 313.30 | 2.25 | 1,190.05 | 7461854 |
| CHUNTON, JADCHAND | 6/11/2018-6/17/2018 | 6/26/2018 | 45.77 | 22.00 | 1,070.41 | 799.47 | 259.25 | 11.69 | 799.47 | 7461855 |
| FRANCOIS, SMATH | 6/11/2018-6/17/2018 | 6/26/2018 | 55.70 | 22.00 | 1,398.10 | 964.87 | 404.39 | 28.84 | 964.87 | 7461863 |
| GALARZA, ISRAEL | 6/11/2018-6/17/2018 | 6/26/2018 | 47.75 | 21.00 | 1,084.13 | 849.52 | 232.59 | 2.02 | 849.52 | 7461864 |
| GAYATGAY, MARIO A | 6/11/2018-6/17/2018 | 6/26/2018 | 50.27 | 21.00 | 1,258.32 | 927.46 | 359.54 | 37.26 | 927.46 | 7461872 |
| GONZALEZ JR, VICTOR | 6/11/2018-6/17/2018 | 6/26/2018 | 51.62 | 21.00 | 1,206.03 | 847.40 | 346.76 | 11.87 | 1,081.71 | 7461865 |
| GONZALEZ JR, VICTOR | 6/11/2018-6/17/2018 | 6/26/2018 |  |  | 20.00 | 18.47 | 1.53 |  |  | 7461866 |
| HECKSTALL, ED L | 6/11/2018-6/17/2018 | 6/26/2018 | 57.97 | 21.00 | 1,406.06 | 1,035.41 | 368.40 | 2.25 | 1,035.41 | 7461867 |
| HO, CHI HANG | 6/11/2018-6/17/2018 | 6/26/2018 | 57.15 | 22.00 | 1,445.95 | 988.28 | 445.27 | 12.40 | 988.28 | 7461869 |
| HOWARD, AUSTIN K | 6/11/2018-6/17/2018 | 6/26/2018 | 46.58 | 21.00 | 1,047.27 | 742.67 | 302.63 | 1.97 | 742.67 | 7461870 |
| HOWARD, LIONEL | 6/11/2018-6/17/2018 | 6/26/2018 | 53.28 | 22.00 | 1,258.32 | 927.46 | 328.61 | 2.25 | 927.46 | 7461871 |
| HUGGINS, THOMAS | 6/11/2018-6/17/2018 | 6/26/2018 | 46.23 | 22.00 | 1,085.59 | 791.58 | 281.84 | 12.17 | 791.58 | 7461872 |
| INCE, BRIAN A | 6/11/2018-6/17/2018 | 6/26/2018 | 62.27 | 21.00 | 1,541.51 | 1,057.60 | 481.66 | 2.25 | 1,057.60 | 7461873 |
| JOSHUA, THOMAS A | 6/11/2018-6/17/2018 | 6/26/2018 | 33.00 | 21.00 | 693.00 | 507.29 | 174.51 | 11.20 | 507.29 | 7461874 |
| KELMAN, CHRISTOPHER N | 6/11/2018-6/17/2018 | 6/26/2018 | 30.02 | 21.00 | 630.42 | 538.88 | 80.42 | 11.12 |  | 7461875 |
| LEWIS, SHAUN A | 6/11/2018-6/17/2018 | 6/26/2018 | 59.87 | 21.00 | 1,465.91 | 1,173.00 | 290.66 | 2.25 | 1,173.00 | 7461878 |
| MCCLENDON, ANTHONY | 6/11/2018-6/17/2018 | 6/26/2018 | 25.37 | 22.00 | 558.14 | 424.72 | 132.09 | 1.33 | 424.72 | 7461882 |
| MEDINA, JOHN X | 6/11/2018-6/17/2018 | 6/26/2018 | 54.88 | 21.00 | 1,308.72 | 916.41 | 390.06 | 2.25 | 916.41 | 7461885 |
| MORALES, DANIEL | 6/11/2018-6/17/2018 | 6/26/2018 | 50.50 | 21.00 | 1,170.75 | 787.13 | 352.18 | 3.44 | 787.13 | 7461886 |
| OUTRAM, KWANE A | 6/11/2018-6/17/2018 | 6/26/2018 | 7.98 | 21.00 | 167.58 | 141.83 | 24.93 | 0.82 | 141.83 | 7461887 |
| PARKER, TYRONE A | 6/11/2018-6/17/2018 | 6/26/2018 | 57.92 | 21.00 | 1,404.48 | 946.40 | 446.14 | 11.94 | 946.40 | 7461890 |
| PRAWL, DELANO A | 6/11/2018-6/17/2018 | 6/26/2018 | 56.88 | 21.00 | 1,371.72 | 956.10 | 413.37 | 2.25 | 956.10 | 7461891 |
| ROBINSON, KEITH | 6/11/2018-6/17/2018 | 6/26/2018 | 47.25 | 21.00 | 1,068.38 | 774.85 | 291.53 | 2.00 |  | 7461893 |
| ROUX, ALAIN L | 6/11/2018-6/17/2018 | 6/26/2018 | 37.57 | 21.00 | 788.97 | 632.02 | 155.31 | 1.64 | 632.02 | 7461894 |
| SAINTERMES, SILENCE | 6/11/2018-6/17/2018 | 6/26/2018 | 21.00 | 21.00 | 294.00 | 253.47 | 39.54 | 0.99 | 253.47 | 7461897 |
| SANTANA, SONIA | 6/11/2018-6/17/2018 | 6/26/2018 | 38.33 | 22.00 | 843.36 | 620.79 | 220.76 | 1.71 | 620.79 | 7461898 |
| SANTANA, SONIA | 6/11/2018-6/17/2018 | 6/26/2018 |  |  | 40.00 | 36.94 | 3.06 |  | 36.94 | 7461900 |
| SARGEANT, RAPHAEL T | 6/11/2018-6/17/2018 | 6/26/2018 | 58.93 | 21.00 | 1,436.30 | 975.10 | 458.95 | 2.25 | 975.10 | 7461901 |
| SEABOROUGH, WILFORD R | 6/11/2018-6/17/2018 | 6/26/2018 | 49.32 | 21.00 | 1,133.58 | 804.11 | 317.69 | 11.78 | 804.11 | 7461902 |
| SEELALL, KEESHAN | 6/11/2018-6/17/2018 | 6/26/2018 | 42.50 | 22.00 | 962.50 | 762.35 | 198.29 | 1.86 | 762.35 | 7461903 |
| SELASSIE, KIMANI | 6/11/2018-6/17/2018 | 6/26/2018 | 53.32 | 21.00 | 1,259.58 | 957.28 | 300.05 | 2.25 | 957.28 | 7461795 |
| SELASSIE, KIMANI | 6/11/2018-6/17/2018 | 6/26/2018 |  |  | 40.00 | 36.94 | 3.06 |  | 36.94 | 7461904 |
| SERRANO, MANUEL | 6/11/2018-6/17/2018 | 6/26/2018 | 56.72 | 21.00 | 1,366.68 | 972.69 | 391.74 | 2.25 | 972.69 | 7461905 |
| SIQUEIRA, ALBERTO | 6/11/2018-6/17/2018 | 6/26/2018 | 61.67 | 22.00 | 1,595.11 | 1,170.86 | 422.00 | 2.25 | 1,170.86 | 7461907 |
| SISSOKO, CHEICKNA | 6/11/2018-6/17/2018 | 6/26/2018 | 43.70 | 21.00 | 956.55 | 743.52 | 211.17 | 1.86 | 743.52 | 7461908 |
| SMITH, NATHANIEL A | 6/11/2018-6/17/2018 | 6/26/2018 | 60.23 | 21.00 | 1,477.25 | 908.25 | 457.83 | 116.17 | 908.25 | 7461910 |

CONFIDENTIAL

D012882

| Name | Week | Pay Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, III, NILAS | 6/11/2018-6/17/2018 | 6/26/2018 | 57.15 | 21.00 | 1,380.23 | 951.51 | 416.78 | 11.94 | 951.51 | 7461912 |
| TORRES, FRANCISCO J | 6/11/2018-6/17/2018 | 6/26/2018 | 71.65 | 21.00 | 1,836.98 | 1,210.66 | 624.07 | 2.25 | 1,210.66 | 7461913 |
| TOWLES, JOHN A | 6/11/2018-6/17/2018 | 6/26/2018 | 38.90 | 21.00 | 816.90 | 595.35 | 210.19 | 11.36 | 595.35 | 7461914 |
| TYSON, MARK | 6/11/2018-6/17/2018 | 6/26/2018 | 61.87 | 22.00 | 1,601.71 | 1,049.26 | 437.70 | 114.75 | 1,049.26 | 7461915 |
| VASQUEZ, FRANCIS A | 6/11/2018-6/17/2018 | 6/26/2018 | 51.08 | 21.00 | 1,189.02 | 827.36 | 359.50 | 2.16 | 827.36 | 7461916 |
| VERETINOV, ROSTISLOV | 6/11/2018-6/17/2018 | 6/26/2018 | 33.20 | 22.00 | 730.40 | 556.47 | 172.37 | 1.56 | 556.47 | 7461917 |
| WILLIAMS, DAVID | 6/11/2018-6/17/2018 | 6/26/2018 | 37.05 | 21.00 | 778.05 | 601.52 | 174.91 | 1.62 | 601.52 | 7461918 |
| WRIGHT, OTIS R | 6/11/2018-6/17/2018 | 6/26/2018 | 37.20 | 21.00 | 781.20 | 580.30 | 199.27 | 1.63 | 580.30 | 7461919 |
| ADAMS, KEVIN T | 6/18/2018-6/24/2018 | 7/3/2018 | 39.18 | 22.00 | 861.96 | 526.78 | 228.26 | 106.92 | 526.78 | 7490833 |
| ALOUIDOR, ERICK | 6/18/2018-6/24/2018 | 7/3/2018 | 53.58 | 21.00 | 1,267.77 | 985.83 | 279.69 | 2.25 | 985.83 | 7490834 |
| ATKINSON, LAWRENCE | 6/18/2018-6/24/2018 | 7/3/2018 | 56.13 | 22.00 | 1,412.29 | 985.72 | 414.17 | 12.40 | 985.72 | 7490837 |
| ATKINSON, LAWRENCE | 6/18/2018-6/24/2018 | 7/3/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7490838 |
| AVILA, JUAN C | 6/18/2018-6/24/2018 | 7/3/2018 | 59.52 | 21.00 | 1,454.88 | 1,064.59 | 388.04 | 2.25 | 1,064.59 | 7490839 |
| AVILA, JUAN C | 6/18/2018-6/24/2018 | 7/3/2018 | - | - | 250.00 | 228.06 | 21.94 | - | 228.06 | 7490840 |
| BELETE, TSEGAYE T | 6/18/2018-6/24/2018 | 7/3/2018 | 58.23 | 21.00 | 1,414.25 | 1,044.68 | 367.32 | 2.25 | 1,044.68 | 7490842 |
| BROOKS, ROBERT | 6/18/2018-6/24/2018 | 7/3/2018 | 59.53 | 21.00 | 1,455.20 | 1,006.00 | 446.95 | 2.25 | 1,006.00 | 7490845 |
| BROWN, PETRUS W | 6/18/2018-6/24/2018 | 7/3/2018 | 51.00 | 21.00 | 1,186.50 | 908.99 | 275.35 | 2.16 | 908.99 | 7490846 |
| CARABALLO, LYSETTE | 6/18/2018-6/24/2018 | 7/3/2018 | 52.03 | 22.00 | 1,276.99 | 887.30 | 377.29 | 12.40 | 887.30 | 7490847 |
| CHASE, JR, JOSEPH A | 6/18/2018-6/24/2018 | 7/3/2018 | 61.60 | 21.00 | 1,520.40 | 1,200.38 | 317.77 | 2.25 | 1,200.38 | 7490848 |
| CHUNTON, JADCHAND | 6/18/2018-6/24/2018 | 7/3/2018 | 63.53 | 22.00 | 1,656.49 | 1,149.70 | 494.85 | 11.94 | 1,149.70 | 7490849 |
| CHUNTON, JADCHAND | 6/18/2018-6/24/2018 | 7/3/2018 | 8.00 | - | 216.00 | 194.07 | 21.93 | - | 194.07 | 7490850 |
| FRANCOIS, SMAITH | 6/18/2018-6/24/2018 | 7/3/2018 | 50.68 | 22.00 | 1,232.44 | 865.84 | 337.79 | 28.81 | 865.84 | 7490858 |
| GALARZA, ISRAEL | 6/18/2018-6/24/2018 | 7/3/2018 | 54.72 | 21.00 | 1,303.68 | 993.77 | 307.66 | 2.25 | 993.77 | 7490859 |
| GAYATGAY, MARIO A | 6/18/2018-6/24/2018 | 7/3/2018 | 63.80 | 21.00 | 1,589.70 | 1,159.30 | 393.14 | 37.26 | 1,159.30 | 7490860 |
| GONZALEZ, JR, VICTOR | 6/18/2018-6/24/2018 | 7/3/2018 | 60.53 | 21.00 | 1,486.70 | 1,015.13 | 459.63 | 11.94 | 1,015.13 | 7490861 |
| GONZALEZ, JR, VICTOR | 6/18/2018-6/24/2018 | 7/3/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7490862 |
| HECKSTALL, ED L | 6/18/2018-6/24/2018 | 7/3/2018 | 61.90 | 21.00 | 1,529.85 | 1,109.40 | 418.20 | 2.25 | 1,109.40 | 7490864 |
| HO, CHI HANG | 6/18/2018-6/24/2018 | 7/3/2018 | 65.35 | 22.00 | 1,716.55 | 1,149.96 | 554.19 | 12.40 | 1,149.96 | 7490865 |
| HOWARD, AUSTIN K | 6/18/2018-6/24/2018 | 7/3/2018 | 55.47 | 21.00 | 1,327.31 | 909.96 | 415.10 | 2.25 | 909.96 | 7490866 |
| HOWARD, LIONEL | 6/18/2018-6/24/2018 | 7/3/2018 | 51.48 | 21.00 | 1,201.62 | 893.60 | 305.84 | 2.18 | 893.60 | 7490867 |
| HUGGINS, THOMAS | 6/18/2018-6/24/2018 | 7/3/2018 | 54.78 | 22.00 | 1,367.74 | 971.99 | 383.35 | 12.40 | 971.99 | 7490868 |
| INCE, BRIAN A | 6/18/2018-6/24/2018 | 7/3/2018 | 62.17 | 21.00 | 1,538.36 | 1,055.70 | 480.41 | 2.25 | 1,055.70 | 7490869 |
| JOSHUA, THOMAS A | 6/18/2018-6/24/2018 | 7/3/2018 | 37.12 | 21.00 | 779.52 | 567.63 | 200.58 | 11.31 | 567.63 | 7490870 |
| KELMAN, CHRISTOPHER N | 6/18/2018-6/24/2018 | 7/3/2018 | 7.58 | 21.00 | 159.18 | 136.50 | 12.18 | 10.50 | 136.50 | 7490872 |
| LEWIS, SHAUN A | 6/18/2018-6/24/2018 | 7/3/2018 | 55.23 | 21.00 | 1,319.75 | 1,071.04 | 246.46 | 2.25 | 1,071.04 | 7490875 |
| LICALZI, JOSEPH | 6/18/2018-6/24/2018 | 7/3/2018 | 22.97 | 21.00 | 482.37 | 425.59 | 55.55 | 1.23 | 425.59 | 7490876 |
| MCCLENDON, ANTHONY | 6/18/2018-6/24/2018 | 7/3/2018 | 28.52 | 22.00 | 627.44 | 473.08 | 152.94 | 1.42 | 473.08 | 7490878 |
| MEDINA, JOHN X | 6/18/2018-6/24/2018 | 7/3/2018 | 63.28 | 21.00 | 1,573.32 | 1,074.57 | 496.50 | 2.25 | 1,074.57 | 7490879 |
| MORALES, DANIEL | 6/18/2018-6/24/2018 | 7/3/2018 | 39.25 | 21.00 | 824.25 | 580.15 | 213.12 | 30.98 | 580.15 | 7490880 |
| OUTRAM, KWANE A | 6/18/2018-6/24/2018 | 7/3/2018 | 16.05 | 21.00 | 337.05 | 268.10 | 67.91 | 1.04 | 268.10 | 7490883 |
| PARKER, TYRONE A | 6/18/2018-6/24/2018 | 7/3/2018 | 55.90 | 21.00 | 1,340.85 | 908.37 | 420.54 | 11.94 | 908.37 | 7490884 |
| PRAWL, DELANO A | 6/18/2018-6/24/2018 | 7/3/2018 | 53.28 | 21.00 | 1,258.32 | 888.32 | 367.75 | 2.25 | 888.32 | 7490886 |
| ROBINSON, KEITH | 6/18/2018-6/24/2018 | 7/3/2018 | 58.33 | 21.00 | 1,417.40 | 983.41 | 431.74 | 2.25 | - | 7490887 |

CONFIDENTIAL

D012883

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ROUX, ALAIN L | 6/18/2018-6/24/2018 | 7/3/2018 | 48.30 | 21.00 | 1,101.45 | 862.92 | 236.48 | 2.05 | 862.92 | 7490890 |
| ROUX, ALAIN L | 6/18/2018-6/24/2018 | 7/3/2018 | - | - | 250.00 | 224.20 | 25.80 | - | 224.20 | 7490891 |
| SANTANA, SONIA | 6/18/2018-6/24/2018 | 7/3/2018 | 40.75 | 22.00 | 904.75 | 657.54 | 245.42 | 1.79 | 657.54 | 7490892 |
| SARGEANT, RAPHAEL T | 6/18/2018-6/24/2018 | 7/3/2018 | 66.82 | 21.00 | 1,684.83 | 1,123.11 | 559.47 | 2.25 | 1,123.11 | 7490893 |
| SEABOROUGH, WILFORD R | 6/18/2018-6/24/2018 | 7/3/2018 | 50.73 | 21.00 | 1,178.00 | 830.65 | 335.51 | 11.84 | 830.65 | 7490894 |
| SELASSIE, KIMANI | 6/18/2018-6/24/2018 | 7/3/2018 | 53.78 | 21.00 | 1,274.07 | 965.94 | 305.88 | 2.25 | 965.94 | 7490895 |
| SERRANO, MANUEL | 6/18/2018-6/24/2018 | 7/3/2018 | 39.42 | 21.00 | 827.82 | 636.01 | 190.12 | 1.69 | 636.01 | 7490897 |
| SIQUEIRA, ALBERTO | 6/18/2018-6/24/2018 | 7/3/2018 | 58.43 | 22.00 | 1,488.19 | 1,096.27 | 389.67 | 2.25 | 1,096.27 | 7490898 |
| SISSOKO, CHEICKNA | 6/18/2018-6/24/2018 | 7/3/2018 | 58.52 | 21.00 | 1,423.38 | 1,069.12 | 352.01 | 2.25 | 1,069.12 | 7490899 |
| SMITH, NATHANIEL A | 6/18/2018-6/24/2018 | 7/3/2018 | 58.78 | 21.00 | 1,431.57 | 830.94 | 434.46 | 116.17 | 830.94 | 7490900 |
| THOMPSON,III, NILAS | 6/18/2018-6/24/2018 | 7/3/2018 | 52.75 | 21.00 | 1,241.63 | 868.67 | 361.04 | 11.92 | 868.67 | 7490902 |
| TORRES, FRANCISCO J | 6/18/2018-6/24/2018 | 7/3/2018 | 69.48 | 21.00 | 1,768.62 | 1,171.35 | 595.02 | 2.25 | 1,171.35 | 7490903 |
| TORRES, FRANCISCO J | 6/18/2018-6/24/2018 | 7/3/2018 | - | - | 250.00 | 205.53 | 44.47 | - | 205.53 | 7490904 |
| TOWLES, JOHN A | 6/18/2018-6/24/2018 | 7/3/2018 | 21.30 | 21.00 | 447.30 | 337.03 | 99.39 | 10.88 | 337.03 | 7490905 |
| TYSON, MARK | 6/18/2018-6/24/2018 | 7/3/2018 | 53.38 | 22.00 | 1,321.54 | 881.81 | 324.98 | 114.75 | 881.81 | 7490906 |
| VASQUEZ, FRANCIS A | 6/18/2018-6/24/2018 | 7/3/2018 | 51.92 | 21.00 | 1,215.48 | 843.15 | 370.13 | 2.20 | 843.15 | 7490907 |
| VASQUEZ, FRANCIS A | 6/18/2018-6/24/2018 | 7/3/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7490908 |
| VERETINOV, ROSTISLOV | 6/18/2018-6/24/2018 | 7/3/2018 | 35.03 | 22.00 | 770.66 | 584.55 | 184.50 | 1.61 | 584.55 | 7490909 |
| WILLIAMS, DAVID | 6/18/2018-6/24/2018 | 7/3/2018 | 35.83 | 21.00 | 752.43 | 582.58 | 168.26 | 1.59 | 582.58 | 7490910 |
| WRIGHT, OTIS R | 6/18/2018-6/24/2018 | 7/3/2018 | 58.30 | 21.00 | 1,416.45 | 963.25 | 450.95 | 2.25 | 963.25 | 7490911 |
| WRIGHT, OTIS R | 6/18/2018-6/24/2018 | 7/3/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7490912 |
| ADAMS, KEVIN T | 6/25/2018-7/1/2018 | 7/10/2018 | 52.60 | 22.00 | 1,295.80 | 785.94 | 402.42 | 107.44 | 785.94 | 7519497 |
| ADAMS, KEVIN T | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7519498 |
| ALOUIDOR, ERICK | 6/25/2018-7/1/2018 | 7/10/2018 | 53.18 | 21.00 | 1,255.17 | 976.50 | 276.42 | 2.25 | 976.50 | 7519499 |
| ATKINSON, LAWRENCE | 6/25/2018-7/1/2018 | 7/10/2018 | 55.55 | 22.00 | 1,393.15 | 974.28 | 406.47 | 12.40 | 974.28 | 7519502 |
| AVILA, JUAN C | 6/25/2018-7/1/2018 | 7/10/2018 | 60.62 | 21.00 | 1,489.53 | 1,085.29 | 401.99 | 2.25 | 1,085.29 | 7519503 |
| BELETE, TSEGAYE T | 6/25/2018-7/1/2018 | 7/10/2018 | 61.22 | 21.00 | 1,508.43 | 1,110.40 | 395.78 | 2.25 | 1,110.40 | 7519505 |
| BELETE, TSEGAYE T | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519506 |
| BROOKS, ROBERT | 6/25/2018-7/1/2018 | 7/10/2018 | 58.97 | 21.00 | 1,437.56 | 995.46 | 439.85 | 2.25 | 995.46 | 7519510 |
| BROWN, PETRUS W | 6/25/2018-7/1/2018 | 7/10/2018 | 55.23 | 21.00 | 1,319.75 | 1,001.96 | 315.54 | 2.25 | 1,001.96 | 7519511 |
| BROWN, PETRUS W | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519512 |
| CARABALLO, LYSETTE | 6/25/2018-7/1/2018 | 7/10/2018 | 40.77 | 22.00 | 905.41 | 665.33 | 228.14 | 11.94 | 665.33 | 7519513 |
| CARABALLO, LYSETTE | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 120.00 | 110.33 | 9.67 | - | 110.33 | 7519514 |
| CHASE,JR, JOSEPH A | 5/25/2018-7/1/2018 | 7/10/2018 | (61.13) | 21.00 | (1,505.60) | (1,190.05) | (313.30) | (2.25) | (1,190.05) | 7461854 |
| CHASE,JR, JOSEPH A | 6/25/2018-7/1/2018 | 7/10/2018 | 65.18 | 21.00 | 1,633.17 | 1,269.11 | 361.81 | 2.25 | 1,269.11 | 7519515 |
| CHASE,JR, JOSEPH A | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519516 |
| CHASE,JR, JOSEPH A | 6/25/2018-7/1/2018 | 7/10/2018 | 61.13 | 21.00 | 1,505.60 | 1,157.55 | 313.30 | 34.75 | 1,157.55 | 7519517 |
| CHUNTON, JADCHAND | 6/25/2018-7/1/2018 | 7/10/2018 | 63.87 | 22.00 | 1,667.71 | 1,156.41 | 499.36 | 11.94 | 1,156.41 | 7519518 |
| CHUNTON, JADCHAND | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7519519 |
| FRANCOIS, SMATH | 6/25/2018-7/1/2018 | 7/10/2018 | 47.92 | 22.00 | 1,141.36 | 811.44 | 301.23 | 28.69 | 811.44 | 7519527 |
| FRANCOIS, SMATH | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519528 |
| GALARZA, ISRAEL | 6/25/2018-7/1/2018 | 7/10/2018 | 44.42 | 21.00 | 979.23 | 776.37 | 200.97 | 1.89 | 776.37 | 7519529 |
| GAYATGAY, MARIO A | 6/25/2018-7/1/2018 | 7/10/2018 | 67.65 | 21.00 | 1,710.98 | 1,243.91 | 429.81 | 37.26 | 1,243.91 | 7519530 |

CONFIDENTIAL

D012884

| Name | Period | Date | | | | | | | | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| GAYATGAY, MARIO A | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 120.00 | 110.82 | 9.18 | - | 110.82 | 7519531 |
| GONZALEZ, JR, VICTOR | 6/25/2018-7/1/2018 | 7/10/2018 | 65.85 | 21.00 | 1,654.28 | 1,115.30 | 527.04 | 11.94 | 1,115.30 | 7519532 |
| HECKSTALL, ED L | 6/25/2018-7/1/2018 | 7/10/2018 | 60.67 | 21.00 | 1,491.11 | 1,086.24 | 402.62 | 2.25 | 1,086.24 | 7519534 |
| HECKSTALL, ED L | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519535 |
| HO, CHI HANG | 6/25/2018-7/1/2018 | 7/10/2018 | 63.32 | 22.00 | 1,649.56 | 1,109.98 | 527.18 | 12.40 | 1,109.98 | 7519536 |
| HO, CHI HANG | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7519537 |
| HOWARD, AUSTIN K | 6/25/2018-7/1/2018 | 7/10/2018 | 55.28 | 21.00 | 1,321.32 | 906.39 | 412.68 | 2.25 | 906.39 | 7519538 |
| HOWARD, LIONEL | 6/25/2018-7/1/2018 | 7/10/2018 | 41.62 | 21.00 | 891.03 | 691.68 | 197.58 | 1.77 | 691.68 | 7519539 |
| HOWARD, LIONEL | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519540 |
| HUGGINS, THOMAS | 6/25/2018-7/1/2018 | 7/10/2018 | 23.57 | 22.00 | 518.54 | 399.45 | 107.66 | 11.43 | 399.45 | 7519541 |
| HUGGINS, THOMAS | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 7519542 |
| INCE, BRIAN A | 6/25/2018-7/1/2018 | 7/10/2018 | 59.48 | 21.00 | 1,453.62 | 1,005.05 | 446.32 | 2.25 | 1,005.05 | 7519543 |
| INCE, BRIAN A | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519544 |
| JOSHUA, THOMAS A | 6/25/2018-7/1/2018 | 7/10/2018 | 71.90 | 21.00 | 1,844.85 | 1,222.96 | 609.95 | 11.94 | 1,222.96 | 7519545 |
| JOSHUA, THOMAS A | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519546 |
| KALKSTEIN, ABRAHAM | 6/25/2018-7/1/2018 | 7/10/2018 | 40.00 | 24.38 | 975.00 | 701.51 | 271.61 | 1.88 | 701.51 | 7519547 |
| KALKSTEIN, ABRAHAM | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7519548 |
| KELMAN, CHRISTOPHER N | 6/25/2018-7/1/2018 | 7/10/2018 | 63.90 | 21.00 | 1,592.85 | 1,217.64 | 363.27 | 11.94 | 1,217.64 | 7519549 |
| KELMAN, CHRISTOPHER N | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519550 |
| LEWIS, SHAUN A | 6/25/2018-7/1/2018 | 7/10/2018 | 57.07 | 21.00 | 1,293.71 | 1,052.60 | 238.86 | 2.25 | 1,052.60 | 7519552 |
| LEWIS, SHAUN A | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519553 |
| LICALZI, JOSEPH | 6/25/2018-7/1/2018 | 7/10/2018 | 59.90 | - | 1,466.85 | 1,127.83 | 336.77 | 2.25 | 1,127.83 | 7519555 |
| LICALZI, JOSEPH | 6/25/2018-7/1/2018 | 7/10/2018 | - | 21.00 | 60.00 | 55.41 | 4.59 | - | 55.41 | 7519556 |
| LUQMAN, ISHAQ | 6/25/2018-7/1/2018 | 7/10/2018 | 21.00 | - | 294.00 | 247.01 | 46.00 | 0.99 | 247.01 | 7519557 |
| MCCLENDON, ANTHONY | 6/25/2018-7/1/2018 | 7/10/2018 | 52.30 | 22.00 | 1,285.90 | 885.20 | 398.45 | 2.25 | 885.20 | 7519558 |
| MCCLENDON, ANTHONY | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7519559 |
| MEDINA, JOHN X | 6/25/2018-7/1/2018 | 7/10/2018 | 61.37 | - | 1,513.16 | 1,038.61 | 472.30 | 2.25 | 1,038.61 | 7519560 |
| MORALES, DANIEL | 6/25/2018-7/1/2018 | 7/10/2018 | 55.48 | 21.00 | 1,327.62 | 880.85 | 415.22 | 31.55 | 880.85 | 7519561 |
| MORALES, DANIEL | 6/25/2018-7/1/2018 | 7/10/2018 | - | 21.00 | 100.00 | 89.39 | 10.61 | - | 89.39 | 7519562 |
| OUTRAM, KWANE A | 6/25/2018-7/1/2018 | 7/10/2018 | 7.77 | - | 163.17 | 138.47 | 23.89 | 0.81 | 138.47 | 7519565 |
| OUTRAM, KWANE A | 6/25/2018-7/1/2018 | 7/10/2018 | - | 21.00 | 100.00 | 89.39 | 10.61 | - | 89.39 | 7519566 |
| PARKER, TYRONE A | 6/25/2018-7/1/2018 | 7/10/2018 | 55.13 | 21.00 | 1,316.60 | 893.88 | 410.78 | 11.94 | 893.88 | 7519567 |
| PRAWL, DELANO A | 6/25/2018-7/1/2018 | 7/10/2018 | 61.80 | 21.00 | 1,526.70 | 1,048.73 | 475.72 | 2.25 | 1,048.73 | 7519569 |
| ROBINSON, KEITH | 6/25/2018-7/1/2018 | 7/10/2018 | 57.37 | 21.00 | 1,387.16 | 965.34 | 419.57 | 2.25 | 965.34 | 7519570 |
| ROCK, KEITH D | 6/25/2018-7/1/2018 | 7/10/2018 | 21.00 | - | 294.00 | 256.36 | 36.65 | 0.99 | 256.36 | 7519571 |
| ROUX, ALAIN L | 6/25/2018-7/1/2018 | 7/10/2018 | 29.08 | 21.00 | 610.68 | 500.30 | 108.98 | 1.40 | 500.30 | 7519574 |
| ROUX, ALAIN L | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519575 |
| SANTANA, SONIA | 6/25/2018-7/1/2018 | 7/10/2018 | 40.50 | 22.00 | 891.00 | 649.32 | 239.91 | 1.77 | 649.32 | 7519576 |
| SANTANA, SONIA | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 120.00 | 105.45 | 14.55 | - | 105.45 | 7519577 |
| SARGEANT, RAPHAEL T | 6/25/2018-7/1/2018 | 7/10/2018 | 59.62 | 21.00 | 1,458.03 | 988.10 | 467.68 | 2.25 | 988.10 | 7519578 |
| SEABOROUGH, WILFORD R | 6/25/2018-7/1/2018 | 7/10/2018 | 37.30 | 21.00 | 783.30 | 583.67 | 188.31 | 11.32 | 583.67 | 7519579 |
| SEABOROUGH, WILFORD R | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519580 |
| SELASSIE, KIMANI | 6/25/2018-7/1/2018 | 7/10/2018 | 43.73 | 21.00 | 918.33 | 723.81 | 192.71 | 1.81 | 723.81 | 7519581 |
| SELASSIE, KIMANI | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 120.00 | 110.33 | 9.67 | - | 110.33 | 7519582 |

CONFIDENTIAL

D012885

| Name | Period | Pay Date | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO, MANUEL | 6/25/2018-7/1/2018 | 7/10/2018 | 62.67 | 21.00 | 1,554.11 | 1,084.72 | 467.14 | 2.25 | - | 7519584 |
| SERRANO, MANUEL | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 350.00 | 299.40 | 50.60 | - | - | 7519585 |
| SIQUEIRA, ALBERTO | 6/25/2018-7/1/2018 | 7/10/2018 | 67.50 | 22.00 | 1,787.50 | 1,297.18 | 488.07 | 2.25 | 1,297.18 | 7519586 |
| SIQUEIRA, ALBERTO | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519587 |
| SISSOKO, CHEICKNA | 6/25/2018-7/1/2018 | 7/10/2018 | 49.63 | 21.00 | 1,143.35 | 873.80 | 267.45 | 2.10 | 873.80 | 7519588 |
| SMITH, NATHANIEL A | 6/25/2018-7/1/2018 | 7/10/2018 | 42.88 | 21.00 | 930.72 | 581.68 | 233.30 | 115.74 | - | 7519589 |
| SMITH, NATHANIEL A | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | - | 7519590 |
| THOMPSON,III, NILAS | 6/25/2018-7/1/2018 | 7/10/2018 | 57.52 | 21.00 | 1,391.88 | 958.46 | 421.48 | 11.94 | 958.46 | 7519592 |
| THOMPSON,III, NILAS | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519593 |
| TORRES, FRANCISCO J | 6/25/2018-7/1/2018 | 7/10/2018 | 58.75 | 21.00 | 1,430.63 | 971.72 | 456.66 | 2.25 | 971.72 | 7519594 |
| TORRES, FRANCISCO J | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7519595 |
| TYSON, MARK | 6/25/2018-7/1/2018 | 7/10/2018 | 63.58 | 22.00 | 1,658.14 | 1,083.00 | 460.39 | 114.75 | 1,083.00 | 7519596 |
| TYSON, MARK | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7519597 |
| VASQUEZ, FRANCIS A | 6/25/2018-7/1/2018 | 7/10/2018 | 60.20 | 21.00 | 1,476.30 | 999.01 | 475.04 | 2.25 | 999.01 | 7519598 |
| VASQUEZ, FRANCIS A | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7519599 |
| VERETINOV, ROSTISLOV | 6/25/2018-7/1/2018 | 7/10/2018 | 34.17 | 22.00 | 751.74 | 571.35 | 178.80 | 1.59 | 571.35 | 7519600 |
| VERETINOV, ROSTISLOV | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7519601 |
| WILLIAMS, DAVID | 6/25/2018-7/1/2018 | 7/10/2018 | 37.53 | 21.00 | 788.13 | 608.97 | 177.53 | 1.63 | - | 7519602 |
| WILLIAMS, DAVID | 6/25/2018-7/1/2018 | 7/10/2018 | - | - | 100.00 | 89.47 | 10.53 | - | - | 7519603 |
| WRIGHT, OTIS R | 6/25/2018-7/1/2018 | 7/10/2018 | 58.48 | 21.00 | 1,422.12 | 966.63 | 453.24 | 2.25 | 966.63 | 7519604 |
| ADAMS, KEVIN T | 7/2/2018-7/8/2018 | 7/17/2018 | 42.23 | 22.00 | 1,006.17 | 612.93 | 286.13 | 107.11 | 612.93 | 7546617 |
| ALOUIDOR, ERICK | 7/2/2018-7/8/2018 | 7/17/2018 | 51.70 | 21.00 | 1,312.29 | 1,018.78 | 291.26 | 2.25 | 1,018.78 | 7546618 |
| ATKINSON, LAWRENCE | 7/2/2018-7/8/2018 | 7/17/2018 | 71.33 | 22.00 | 2,063.27 | 1,368.41 | 682.46 | 12.40 | 1,368.41 | 7546621 |
| AVILA, JUAN C | 7/2/2018-7/8/2018 | 7/17/2018 | 68.00 | 21.00 | 1,722.00 | 1,224.25 | 495.50 | 2.25 | 1,224.25 | 7546622 |
| BELETE, TSEGAYE T | 7/2/2018-7/8/2018 | 7/17/2018 | 65.50 | 21.00 | 1,768.94 | 1,286.14 | 480.55 | 2.25 | 1,286.14 | 7546624 |
| BROOKS, ROBERT | 7/2/2018-7/8/2018 | 7/17/2018 | 66.72 | 21.00 | 1,824.69 | 1,224.82 | 597.62 | 2.25 | 1,224.82 | 7546627 |
| BROWN, PETRUS W | 7/2/2018-7/8/2018 | 7/17/2018 | 48.73 | 21.00 | 1,199.84 | 918.29 | 279.38 | 2.17 | 918.29 | 7546628 |
| CARABALLO, LYSETTE | 7/2/2018-7/8/2018 | 7/17/2018 | 36.10 | 22.00 | 840.95 | 621.41 | 207.69 | 11.85 | 621.41 | 7546629 |
| CHASE,JR, JOSEPH A | 7/2/2018-7/8/2018 | 7/17/2018 | 59.57 | 21.00 | 1,608.40 | 1,254.30 | 351.85 | 2.25 | - | 7546630 |
| CHUNTON, JADCHAND | 7/2/2018-7/8/2018 | 7/17/2018 | 54.28 | 22.00 | 1,461.57 | 1,033.20 | 416.43 | 11.94 | 1,033.20 | 7546631 |
| FRANCOIS, SMATH | 7/2/2018-7/8/2018 | 7/17/2018 | 56.70 | 22.00 | 1,568.60 | 1,066.78 | 472.98 | 28.84 | 1,066.78 | 7546640 |
| GALARZA, ISRAEL | 7/2/2018-7/8/2018 | 7/17/2018 | 44.62 | 21.00 | 1,106.81 | 865.35 | 239.41 | 2.05 | 865.35 | 7546641 |
| GAYATGAY, MARIO A | 7/2/2018-7/8/2018 | 7/17/2018 | 67.25 | 21.00 | 1,838.77 | 1,332.87 | 468.64 | 37.26 | 1,332.87 | 7546642 |
| GONZALEZ,JR, VICTOR | 7/2/2018-7/8/2018 | 7/17/2018 | 48.50 | 21.00 | 1,202.25 | 845.13 | 345.25 | 11.87 | 845.13 | 7546643 |
| HECKSTALL, ED L | 7/2/2018-7/8/2018 | 7/17/2018 | 55.30 | 21.00 | 1,419.08 | 1,043.18 | 373.65 | 2.25 | 1,043.18 | 7546645 |
| HO, CHI HANG | 7/2/2018-7/8/2018 | 7/17/2018 | 67.82 | 22.00 | 1,990.56 | 1,308.02 | 670.14 | 12.40 | 1,308.02 | 7546646 |
| HOWARD, AUSTIN K | 7/2/2018-7/8/2018 | 7/17/2018 | 52.02 | 21.00 | 1,218.63 | 845.03 | 371.40 | 2.20 | 845.03 | 7546647 |
| HOWARD, LIONEL | 7/2/2018-7/8/2018 | 7/17/2018 | 49.08 | 21.00 | 1,126.02 | 848.43 | 275.51 | 2.08 | 848.43 | 7546648 |
| INCE, BRIAN A | 7/2/2018-7/8/2018 | 7/17/2018 | 36.63 | 21.00 | 889.67 | 667.54 | 220.36 | 1.77 | 667.54 | 7546649 |
| JOSHUA, THOMAS A | 7/2/2018-7/8/2018 | 7/17/2018 | 78.80 | 21.00 | 2,240.18 | 1,448.40 | 779.84 | 11.94 | 1,448.40 | 7546650 |
| KELMAN, CHRISTOPHER N | 7/2/2018-7/8/2018 | 7/17/2018 | 57.97 | 21.00 | 1,563.25 | 1,197.00 | 354.31 | 11.94 | 1,197.00 | 7546652 |
| LEWIS, SHAUN A | 7/2/2018-7/8/2018 | 7/17/2018 | 63.68 | 21.00 | 1,718.01 | 1,348.90 | 366.86 | 2.25 | 1,348.90 | 7546655 |
| LI, ZHAOYAN | 7/2/2018-7/8/2018 | 7/17/2018 | 40.00 | 31.25 | 1,250.00 | 1,053.09 | 194.67 | 2.24 | 1,053.09 | 7546598 |

CONFIDENTIAL

D012886

| Name | Pay Period | Pay Date | Hours | Hrs2 | Gross | Taxes | Other | Net | Check | Ref No. |
|---|---|---|---|---|---|---|---|---|---|---|
| LICALZI, JOSEPH | 7/2/2018-7/8/2018 | 7/17/2018 | 70.32 | 21.00 | 1,795.08 | 436.04 | 2.25 | 1,356.79 | 1,356.79 | 7546656 |
| LICALZI, JOSEPH | 7/2/2018-7/8/2018 | 7/17/2018 | | | 20.00 | 1.53 | - | 18.47 | 18.47 | 7546657 |
| LUQMAN, ISHAQ | 7/2/2018-7/8/2018 | 7/17/2018 | 53.17 | 21.00 | 1,375.61 | 414.94 | 2.25 | 958.42 | - | 7546659 |
| MCCLENDON, ANTHONY | 7/2/2018-7/8/2018 | 7/17/2018 | 41.03 | 22.00 | 973.61 | 273.06 | 1.88 | 698.67 | 698.67 | 7546660 |
| MEDINA, JOHN X | 7/2/2018-7/8/2018 | 7/17/2018 | 67.25 | 21.00 | 1,835.62 | 604.35 | 2.25 | 1,229.02 | 1,229.02 | 7546661 |
| MORALES, DANIEL | 7/2/2018-7/8/2018 | 7/17/2018 | 34.68 | 21.00 | 728.28 | 183.32 | 30.86 | 514.10 | 514.10 | 7546662 |
| OUTRAM, KWANE A | 7/2/2018-7/8/2018 | 7/17/2018 | 9.72 | 21.00 | 204.12 | 33.60 | 0.87 | 169.65 | 169.65 | 7546665 |
| PARKER, TYRONE A | 7/2/2018-7/8/2018 | 7/17/2018 | 41.45 | 21.00 | 1,004.02 | 285.26 | 11.61 | 707.15 | 707.15 | 7546666 |
| PRAWL, DELANO A | 7/2/2018-7/8/2018 | 7/17/2018 | 57.83 | 21.00 | 1,401.65 | 425.41 | 2.25 | 973.99 | 973.99 | 7546670 |
| ROBINSON, KEITH | 7/2/2018-7/8/2018 | 7/17/2018 | 55.92 | 21.00 | 1,487.64 | 459.99 | 2.25 | 1,025.40 | - | 7546671 |
| ROCK, KEITH D | 7/2/2018-7/8/2018 | 7/17/2018 | 38.43 | 21.00 | 920.96 | 218.19 | 1.81 | 700.96 | - | 7546672 |
| ROMERO, MIGUEL | 7/2/2018-7/8/2018 | 7/17/2018 | 21.00 | | 294.00 | 39.54 | 0.99 | 253.47 | 253.47 | 7546674 |
| ROUX, ALAIN L | 7/2/2018-7/8/2018 | 7/17/2018 | 50.02 | 21.00 | 1,280.27 | 282.94 | 2.25 | 995.08 | 995.08 | 7546676 |
| SANTANA, SONIA | 7/2/2018-7/8/2018 | 7/17/2018 | 35.80 | 22.00 | 848.32 | 222.79 | 1.71 | 623.82 | 623.82 | 7546677 |
| SARGEANT, RAPHAEL T | 7/2/2018-7/8/2018 | 7/17/2018 | 60.67 | 21.00 | 1,620.58 | 533.08 | 2.25 | 1,085.25 | 1,085.25 | 7546678 |
| SEABOROUGH, WILFORD R | 7/2/2018-7/8/2018 | 7/17/2018 | 58.48 | 21.00 | 1,555.26 | 487.21 | 11.94 | 1,056.11 | 1,056.25 | 7546679 |
| SELASSIE, KIMANI | 7/2/2018-7/8/2018 | 7/17/2018 | 64.40 | 21.00 | 1,740.38 | 493.60 | 2.25 | 1,244.53 | 1,244.53 | 7546680 |
| SERRANO, MANUEL | 7/2/2018-7/8/2018 | 7/17/2018 | 62.30 | 21.00 | 1,674.44 | 515.56 | 2.25 | 1,156.63 | - | 7546682 |
| SIQUEIRA, ALBERTO | 7/2/2018-7/8/2018 | 7/17/2018 | 79.57 | 22.00 | 2,341.24 | 716.86 | 2.25 | 1,622.13 | 1,622.13 | 7546683 |
| SISSOKO, CHEICKNA | 7/2/2018-7/8/2018 | 7/17/2018 | 51.65 | 21.00 | 1,206.98 | 286.62 | 2.18 | 918.18 | 918.18 | 7546684 |
| SMITH, NATHANIEL A | 7/2/2018-7/8/2018 | 7/17/2018 | 48.72 | 21.00 | 1,220.52 | 349.59 | 116.12 | 754.81 | - | 7546685 |
| THOMPSON,III, NILAS | 7/2/2018-7/8/2018 | 7/17/2018 | 67.02 | 21.00 | 1,691.13 | 541.86 | 11.94 | 1,137.33 | 1,137.33 | 7546688 |
| TORRES, FRANCISCO J | 7/2/2018-7/8/2018 | 7/17/2018 | 78.50 | 21.00 | 2,238.92 | 798.88 | 2.25 | 1,437.79 | 1,437.79 | 7546689 |
| TYSON, MARK | 7/2/2018-7/8/2018 | 7/17/2018 | 60.47 | 22.00 | 1,555.51 | 419.09 | 114.75 | 1,021.67 | 1,021.67 | 7546690 |
| VASQUEZ, FRANCIS A | 7/2/2018-7/8/2018 | 7/17/2018 | 71.28 | 21.00 | 2,013.06 | 698.95 | 2.25 | 1,311.86 | 1,311.86 | 7546691 |
| VERETINOV, ROSTISLOV | 7/2/2018-7/8/2018 | 7/17/2018 | 32.90 | 22.00 | 723.80 | 170.40 | 1.55 | 551.85 | 551.85 | 7546692 |
| VINTIMILLA, MANUEL G | 7/2/2018-7/8/2018 | 7/17/2018 | 21.00 | | 294.00 | 28.13 | 0.99 | 264.88 | 264.88 | 7546693 |
| WILLIAMS, DAVID | 7/2/2018-7/8/2018 | 7/17/2018 | 40.22 | 21.00 | 941.43 | 229.96 | 1.84 | 709.63 | - | 7546693 |
| WRIGHT, OTIS R | 7/2/2018-7/8/2018 | 7/17/2018 | 61.15 | 21.00 | 1,636.22 | 539.37 | 2.25 | 1,094.60 | 1,094.60 | 7546694 |
| ADAMS, KEVIN T | 7/9/2018-7/15/2018 | 7/24/2018 | 56.55 | 22.00 | 1,426.15 | 454.86 | 107.44 | 863.85 | 863.85 | 7576289 |
| ALOUIDOR, ERICK | 7/9/2018-7/15/2018 | 7/24/2018 | 51.70 | 21.00 | 1,208.55 | 264.31 | 2.19 | 942.05 | 942.05 | 7576290 |
| ATKINSON, LAWRENCE | 7/9/2018-7/15/2018 | 7/24/2018 | 72.57 | 22.00 | 1,954.81 | 635.80 | 12.40 | 1,306.61 | 1,306.61 | 7576293 |
| BELETE, TSEGAYE T | 7/9/2018-7/15/2018 | 7/24/2018 | 57.60 | 21.00 | 1,394.40 | 361.33 | 2.25 | 1,030.82 | 1,030.82 | 7576296 |
| BROOKS, ROBERT | 7/9/2018-7/15/2018 | 7/24/2018 | 60.92 | 21.00 | 1,498.98 | 464.57 | 2.25 | 1,032.16 | - | 7576298 |
| BROWN, PETRUS W | 7/9/2018-7/15/2018 | 7/24/2018 | 62.98 | 21.00 | 1,563.87 | 389.34 | 2.25 | 1,172.28 | 1,172.28 | 7576299 |
| CARABALLO, LYSETTE | 7/9/2018-7/15/2018 | 7/24/2018 | 55.77 | 22.00 | 1,400.41 | 426.95 | 12.40 | 961.06 | 961.06 | 7576300 |
| CHASE,JR, JOSEPH A | 7/9/2018-7/15/2018 | 7/24/2018 | 62.38 | 21.00 | 1,544.97 | 326.32 | 2.25 | 1,216.40 | - | 7576301 |
| CHASE,JR, JOSEPH A | 7/9/2018-7/15/2018 | 7/24/2018 | | | 250.00 | 19.13 | - | 230.87 | - | 7576302 |
| CHUNTON, JADCHAND | 7/9/2018-7/15/2018 | 7/24/2018 | 40.00 | | 880.00 | 200.31 | 11.44 | 668.25 | 668.25 | 7576303 |
| FRANCOIS, SMATH | 7/9/2018-7/15/2018 | 7/24/2018 | 53.43 | 22.00 | 1,323.19 | 374.26 | 28.84 | 920.09 | 920.09 | 7576304 |
| GALARZA, ISRAEL | 7/9/2018-7/15/2018 | 7/24/2018 | 54.88 | 21.00 | 1,308.72 | 309.69 | 2.25 | 996.78 | 996.78 | 7576311 |
| GALARZA, ISRAEL | 7/9/2018-7/15/2018 | 7/24/2018 | | | 250.00 | 20.77 | - | 229.23 | 229.23 | 7576312 |
| GAYATGAY, MARIO A | 7/9/2018-7/15/2018 | 7/24/2018 | 84.97 | 21.00 | 2,256.56 | 635.66 | 37.26 | 1,583.64 | 1,583.64 | 7576313 |

CONFIDENTIAL

D012887

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ,JR, VICTOR | 7/9/2018-7/15/2018 | 7/24/2018 | 54.40 | 21.00 | 1,293.60 | 899.72 | 381.94 | 11.94 | - | 7576315 |
| HECKSTALL, ED L | 7/9/2018-7/15/2018 | 7/24/2018 | 66.47 | 21.00 | 1,673.81 | 1,195.44 | 476.12 | 2.25 | 1,195.44 | 7576317 |
| HO, CHI HANG | 7/9/2018-7/15/2018 | 7/24/2018 | 65.42 | 22.00 | 1,718.86 | 1,151.34 | 555.12 | 12.40 | 1,151.34 | 7576318 |
| HOWARD, AUSTIN K | 7/9/2018-7/15/2018 | 7/24/2018 | 59.72 | 21.00 | 1,461.18 | 989.98 | 468.95 | 2.25 | 989.98 | 7576319 |
| HOWARD, LIONEL | 7/9/2018-7/15/2018 | 7/24/2018 | 52.12 | 21.00 | 1,221.78 | 905.63 | 313.95 | 2.20 | 905.63 | 7576320 |
| INCE, BRIAN A | 7/9/2018-7/15/2018 | 7/24/2018 | 61.63 | 21.00 | 1,521.35 | 1,045.54 | 473.56 | 2.25 | 1,045.54 | 7576321 |
| JOSHUA, THOMAS A | 7/9/2018-7/15/2018 | 7/24/2018 | 24.73 | 21.00 | 519.33 | 385.67 | 122.69 | 10.97 | 385.67 | 7576322 |
| KELMAN, CHRISTOPHER N | 7/9/2018-7/15/2018 | 7/24/2018 | 41.58 | 21.00 | 889.77 | 725.18 | 153.13 | 11.46 | - | 7576324 |
| LARA, FRANCISCO A | 7/9/2018-7/15/2018 | 7/24/2018 | 20.00 | - | 280.00 | 226.62 | 52.41 | 0.97 | 226.62 | 7576327 |
| LEWIS, SHAUN A | 7/9/2018-7/15/2018 | 7/24/2018 | 58.60 | 21.00 | 1,425.90 | 1,145.08 | 278.57 | 2.25 | 1,145.08 | 7576328 |
| LICALZI, JOSEPH | 7/9/2018-7/15/2018 | 7/24/2018 | 36.67 | 21.00 | 770.07 | 639.01 | 129.45 | 1.61 | 639.01 | 7576329 |
| LUQMAN, ISHAQ | 7/9/2018-7/15/2018 | 7/24/2018 | 53.77 | 21.00 | 1,273.76 | 897.56 | 373.95 | 2.25 | 897.56 | 7576331 |
| MCCLENDON, ANTHONY | 7/9/2018-7/15/2018 | 7/24/2018 | 18.65 | 22.00 | 410.30 | 320.68 | 88.48 | 1.14 | 320.68 | 7576333 |
| MEDINA, JOHN X | 7/9/2018-7/15/2018 | 7/24/2018 | 59.17 | 21.00 | 1,443.86 | 997.18 | 444.43 | 2.25 | 997.18 | 7576334 |
| MORALES, DANIEL | 7/9/2018-7/15/2018 | 7/24/2018 | 52.10 | 21.00 | 1,221.15 | 817.25 | 372.40 | 31.50 | 817.25 | 7576335 |
| OUTRAM, KWANE A | 7/9/2018-7/15/2018 | 7/24/2018 | 15.97 | 22.00 | 351.34 | 278.47 | 71.81 | 1.06 | 278.47 | 7576338 |
| PARKER, TYRONE A | 7/9/2018-7/15/2018 | 7/24/2018 | 56.67 | 21.00 | 1,281.11 | 872.67 | 396.50 | 11.94 | 872.67 | 7576339 |
| PRAWL, DELANO A | 7/9/2018-7/15/2018 | 7/24/2018 | 60.05 | 21.00 | 1,471.58 | 1,015.79 | 453.54 | 2.25 | 1,015.79 | 7576342 |
| ROBINSON, KEITH | 7/9/2018-7/15/2018 | 7/24/2018 | 54.32 | 21.00 | 1,291.08 | 907.90 | 380.93 | 2.25 | - | 7576343 |
| ROMERO, MIGUEL | 7/9/2018-7/15/2018 | 7/24/2018 | 49.38 | 21.00 | 1,135.47 | 850.21 | 283.17 | 2.09 | 850.21 | 7576345 |
| ROUX, ALAIN L | 7/9/2018-7/15/2018 | 7/24/2018 | 50.23 | 21.00 | 1,162.25 | 907.84 | 252.28 | 2.13 | 907.84 | 7576347 |
| SANTANA, SONIA | 7/9/2018-7/15/2018 | 7/24/2018 | 35.90 | 22.00 | 789.80 | 586.31 | 201.85 | 1.64 | 586.31 | 7576348 |
| SANTANA, SONIA | 7/9/2018-7/15/2018 | 7/24/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7576349 |
| SARGEANT, RAPHAEL T | 7/9/2018-7/15/2018 | 7/24/2018 | 83.33 | 21.00 | 2,204.90 | 1,463.16 | 739.49 | 2.25 | 1,463.16 | 7576350 |
| SEABOROUGH, WILFORD R | 7/9/2018-7/15/2018 | 7/24/2018 | 50.62 | 21.00 | 1,174.53 | 828.58 | 334.12 | 11.83 | 828.58 | 7576351 |
| SELASSIE, KIMANI | 7/9/2018-7/15/2018 | 7/24/2018 | 66.90 | 21.00 | 1,687.35 | 1,212.94 | 472.16 | 2.25 | 1,212.94 | 7576352 |
| SELASSIE, KIMANI | 7/9/2018-7/15/2018 | 7/24/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7576353 |
| SERRANO, MANUEL | 7/9/2018-7/15/2018 | 7/24/2018 | 53.97 | 21.00 | 1,280.06 | 920.92 | 356.89 | 2.25 | - | 7576355 |
| SIQUEIRA, ALBERTO | 7/9/2018-7/15/2018 | 7/24/2018 | 72.98 | 22.00 | 1,968.34 | 1,404.84 | 561.25 | 2.25 | 1,404.84 | 7576356 |
| SISSOKO, CHEICKNA | 7/9/2018-7/15/2018 | 7/24/2018 | 31.83 | 21.00 | 668.43 | 541.00 | 125.95 | 1.48 | 541.00 | 7576357 |
| SMITH, NATHANIEL A | 7/9/2018-7/15/2018 | 7/24/2018 | 51.78 | 21.00 | 1,211.07 | 749.15 | 345.81 | 116.11 | - | 7576358 |
| THOMPSON,III, NILAS | 7/9/2018-7/15/2018 | 7/24/2018 | 61.65 | 21.00 | 1,521.98 | 1,036.23 | 473.81 | 11.94 | 1,036.23 | 7576360 |
| TORRES, FRANCISCO J | 7/9/2018-7/15/2018 | 7/24/2018 | 71.62 | 21.00 | 1,836.03 | 1,210.12 | 623.66 | 2.25 | 1,210.12 | 7576361 |
| TYSON, MARK | 7/9/2018-7/15/2018 | 7/24/2018 | 64.67 | 22.00 | 1,694.11 | 1,104.49 | 474.87 | 114.75 | 1,104.49 | 7576362 |
| VASQUEZ, FRANCIS A | 7/9/2018-7/15/2018 | 7/24/2018 | 56.58 | 21.00 | 1,362.17 | 930.87 | 429.15 | 2.25 | 930.87 | 7576363 |
| VERETINOV, ROSTISLOV | 7/9/2018-7/15/2018 | 7/24/2018 | 34.13 | 22.00 | 750.86 | 570.74 | 178.53 | 1.59 | 570.74 | 7576364 |
| VINTIMILLA, MANUEL G | 7/9/2018-7/15/2018 | 7/24/2018 | 30.22 | 21.00 | 634.62 | 542.85 | 90.34 | 1.43 | 542.85 | 7576365 |
| WASHINGTON, HATTIE | 7/9/2018-7/15/2018 | 7/24/2018 | 21.00 | - | 294.00 | 236.84 | 56.17 | 0.99 | - | 7576366 |
| WILLIAMS, DAVID | 7/9/2018-7/15/2018 | 7/24/2018 | 35.60 | 21.00 | 747.60 | 579.02 | 167.00 | 1.58 | - | 7576367 |
| WRIGHT, OTIS R | 7/9/2018-7/15/2018 | 7/24/2018 | 57.77 | 21.00 | 1,399.76 | 953.27 | 444.24 | 2.25 | 953.27 | 7576368 |
| ADAMS, KEVIN T | 7/16/2018-7/22/2018 | 7/31/2018 | 47.87 | 22.00 | 1,139.71 | 692.70 | 339.72 | 107.29 | 692.70 | 7603197 |
| ALOUIDOR, ERICK | 7/16/2018-7/22/2018 | 7/31/2018 | 52.37 | 21.00 | 1,229.66 | 957.65 | 269.80 | 2.21 | 957.65 | 7603198 |
| ALVAREZ-CEBALLOS, DELVIN | 7/16/2018-7/22/2018 | 7/31/2018 | 52.62 | 15.00 | 883.95 | 661.54 | 220.65 | 1.76 | 661.54 | 7603158 |

CONFIDENTIAL

D012888

| Name | Period | Date | | | | | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, LAWRENCE | 7/16/2018-7/22/2018 | 7/31/2018 | 52.50 | 22.00 | 1,255.00 | 831.99 | 310.74 | 12.27 | 831.99 | 7603202 |
| AVILA, JUAN C | 7/16/2018-7/22/2018 | 7/31/2018 | 58.43 | 21.00 | 1,420.55 | 1,044.07 | 374.23 | 2.25 | 1,044.07 | 7603203 |
| BELETE, TSEGAYE T | 7/16/2018-7/22/2018 | 7/31/2018 | 62.35 | 21.00 | 1,544.03 | 1,135.22 | 406.56 | 2.25 | 1,135.22 | 7603205 |
| BROOKS, ROBERT | 7/16/2018-7/22/2018 | 7/31/2018 | 62.80 | 21.00 | 1,558.20 | 1,067.56 | 488.39 | 2.25 | 1,067.56 | 7603208 |
| BROWN, PETRUS W | 7/16/2018-7/22/2018 | 7/31/2018 | 58.53 | 21.00 | 1,473.70 | 1,074.49 | 346.96 | 2.25 | 1,074.49 | 7603209 |
| CARABALLO, LYSETTE | 7/16/2018-7/22/2018 | 7/31/2018 | 55.23 | 22.00 | 1,382.59 | 950.41 | 419.78 | 12.40 | 950.41 | 7603210 |
| CHASE, JR, JOSEPH A | 7/16/2018-7/22/2018 | 7/31/2018 | 51.93 | 21.00 | 1,215.80 | 987.72 | 225.88 | 2.20 | 987.72 | 7603212 |
| DOUGLAS, ORAL A | 7/16/2018-7/22/2018 | 7/31/2018 | 32.65 | 21.00 | 685.65 | 525.27 | 158.88 | 1.50 | 525.27 | 7603215 |
| DOUGLAS, ORAL A | 7/16/2018-7/22/2018 | 7/31/2018 | 21.00 | . | 294.00 | 248.00 | 46.00 | . | 248.00 | 7603216 |
| FRANCOIS, SMATH | 7/16/2018-7/22/2018 | 7/31/2018 | 60.72 | 22.00 | 1,563.76 | 1,063.90 | 471.02 | 28.84 | 1,063.90 | 7603221 |
| GALARZA, ISRAEL | 7/16/2018-7/22/2018 | 7/31/2018 | 40.07 | 21.00 | 842.21 | 680.80 | 159.70 | 1.71 | 680.80 | 7603222 |
| GAYATGAY, MARIO A | 7/16/2018-7/22/2018 | 7/31/2018 | 69.15 | 21.00 | 1,758.23 | 1,276.87 | 444.10 | 37.26 | 1,276.87 | 7603223 |
| GAYATGAY, MARIO A | | | | | 20.00 | 18.47 | 1.53 | . | 18.47 | 7603224 |
| GONZALEZ, JR, VICTOR | 7/16/2018-7/22/2018 | 7/31/2018 | 50.50 | 21.00 | 1,170.75 | 826.31 | 332.61 | 11.83 | 826.31 | 7603225 |
| GREENBAUM, WESLEY | 7/16/2018-7/22/2018 | 7/31/2018 | 24.25 | 17.25 | 418.31 | 345.69 | 71.47 | 1.15 | 345.69 | 7603226 |
| HECKSTALL, ED L | 7/16/2018-7/22/2018 | 7/31/2018 | 61.47 | 21.00 | 1,516.31 | 1,101.30 | 412.76 | 2.25 | 1,101.30 | 7603227 |
| HO, CHI HANG | 7/16/2018-7/22/2018 | 7/31/2018 | 68.07 | 22.00 | 1,806.31 | 1,202.02 | 591.89 | 12.40 | 1,202.02 | 7603228 |
| HOWARD, AUSTIN K | 7/16/2018-7/22/2018 | 7/31/2018 | 47.40 | 21.00 | 1,073.10 | 758.10 | 312.99 | 2.01 | 758.10 | 7603229 |
| HOWARD, LIONEL | 7/16/2018-7/22/2018 | 7/31/2018 | 49.38 | 21.00 | 1,135.47 | 854.09 | 279.29 | 2.09 | 854.09 | 7603230 |
| HUGGINS, THOMAS | 7/16/2018-7/22/2018 | 7/31/2018 | 36.00 | . | 792.00 | 601.68 | 178.53 | 11.79 | 601.68 | 7603231 |
| KELMAN, CHRISTOPHER N | 7/16/2018-7/22/2018 | 7/31/2018 | 63.53 | 21.00 | 1,581.20 | 1,209.53 | 359.73 | 11.94 | 1,209.53 | 7603233 |
| LARA, FRANCISCO A | 7/16/2018-7/22/2018 | 7/31/2018 | 54.50 | 21.00 | 1,296.75 | 891.71 | 402.79 | 2.25 | 891.71 | 7603237 |
| LEON, JOSEPH | 7/16/2018-7/22/2018 | 7/31/2018 | 38.57 | 21.00 | 809.97 | 646.41 | 161.90 | 1.66 | 646.41 | 7603238 |
| LEON, JOSEPH | 7/16/2018-7/22/2018 | 7/31/2018 | 21.00 | . | 294.00 | 264.33 | 29.67 | . | 264.33 | 7603239 |
| LEWIS, SHAUN A | 7/16/2018-7/22/2018 | 7/31/2018 | 39.83 | 21.00 | 836.43 | 714.11 | 120.62 | 1.70 | 714.11 | 7603240 |
| LICALZI, JOSEPH | 7/16/2018-7/22/2018 | 7/31/2018 | 69.05 | 21.00 | 1,755.08 | 1,328.92 | 423.91 | 2.25 | 1,328.92 | 7603241 |
| LUQMAN, ISHAQ | 7/16/2018-7/22/2018 | 7/31/2018 | 46.78 | 21.00 | 1,053.57 | 766.01 | 285.58 | 1.98 | 766.01 | 7603243 |
| MCCLENDON, ANTHONY | 7/16/2018-7/22/2018 | 7/31/2018 | 19.60 | 22.00 | 431.20 | 335.40 | 94.63 | 1.17 | 335.40 | 7603245 |
| MEDINA, JOHN X | 7/16/2018-7/22/2018 | 7/31/2018 | 66.32 | 21.00 | 1,669.08 | 1,131.81 | 535.02 | 2.25 | 1,131.81 | 7603246 |
| MORALES, DANIEL | 7/16/2018-7/22/2018 | 7/31/2018 | 40.68 | 21.00 | 861.42 | 602.35 | 228.04 | 31.03 | 602.35 | 7603247 |
| OUTRAM, KWANE A | 7/16/2018-7/22/2018 | 7/31/2018 | 9.05 | 22.00 | 199.10 | 165.84 | 32.40 | 0.86 | 165.84 | 7603250 |
| PRAWL, DELANO A | 7/16/2018-7/22/2018 | 7/31/2018 | 57.45 | 21.00 | 1,389.68 | 966.84 | 420.59 | 2.25 | 966.84 | 7603253 |
| ROBINSON, KEITH | 7/16/2018-7/22/2018 | 7/31/2018 | 55.60 | 21.00 | 1,331.40 | 932.00 | 397.15 | 2.25 | 932.00 | 7603254 |
| ROMERO, MIGUEL | 7/16/2018-7/22/2018 | 7/31/2018 | 71.12 | 21.00 | 1,820.28 | 1,316.71 | 501.32 | 2.25 | 1,316.71 | 7603256 |
| ROUX, ALAIN L | 7/16/2018-7/22/2018 | 7/31/2018 | 46.60 | 21.00 | 1,047.90 | 823.35 | 222.57 | 1.98 | 823.35 | 7603258 |
| SANTANA, SONIA | 7/16/2018-7/22/2018 | 7/31/2018 | 36.65 | 22.00 | 806.30 | 597.81 | 206.83 | 1.66 | 597.81 | 7603259 |
| SARGEANT, RAPHAEL T | 7/16/2018-7/22/2018 | 7/31/2018 | 67.52 | 21.00 | 1,706.88 | 1,176.02 | 528.61 | 2.25 | 1,176.02 | 7603260 |
| SEABOROUGH, WILFORD R | 7/16/2018-7/22/2018 | 7/31/2018 | 47.67 | 21.00 | 1,081.61 | 773.07 | 296.83 | 11.71 | 773.07 | 7603261 |
| SEELALL, KEESHAN | 7/16/2018-7/22/2018 | 7/31/2018 | 33.00 | 22.00 | 726.00 | 595.38 | 129.07 | 1.55 | 595.38 | 7603165 |
| SELASSIE, KIMANI | 7/16/2018-7/22/2018 | 7/31/2018 | 67.35 | 21.00 | 1,782.55 | 1,269.63 | 510.67 | 2.25 | 1,269.63 | 7603262 |
| SERRANO, MANUEL | 7/16/2018-7/22/2018 | 7/31/2018 | 61.32 | 21.00 | 1,511.58 | 1,059.29 | 450.04 | 2.25 | 1,059.29 | 7603264 |
| SIQUEIRA, ALBERTO | 7/16/2018-7/22/2018 | 7/31/2018 | 63.78 | 22.00 | 1,664.74 | 1,219.44 | 443.05 | 2.25 | 1,219.44 | 7603265 |
| SISSOKO, CHEICKNA | 7/16/2018-7/22/2018 | 7/31/2018 | 46.65 | 21.00 | 1,049.48 | 798.64 | 239.17 | 11.67 | 798.64 | 7603266 |
| SMITH, NATHANIEL A | 7/16/2018-7/22/2018 | 7/31/2018 | 47.38 | 21.00 | 994.98 | 620.05 | 259.10 | 115.83 | 620.05 | 7603267 |

CONFIDENTIAL

D012889

| Name | Pay Period | Check Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,III, NILAS | 7/16/2018-7/22/2018 | 7/31/2018 | 64.20 | 21.00 | 1,518.30 | 1,034.02 | 472.34 | 11.94 | 1,034.02 | 7603269 |
| TORRES, FRANCISCO J | 7/16/2018-7/22/2018 | 7/31/2018 | 63.00 | 21.00 | 1,564.50 | 1,051.73 | 510.52 | 2.25 | 1,051.73 | 7603270 |
| TYSON, MARK | 7/16/2018-7/22/2018 | 7/31/2018 | 65.08 | 22.00 | 1,707.64 | 1,112.54 | 480.35 | 114.75 | 1,112.54 | 7603271 |
| VASQUEZ, FRANCIS A | 7/16/2018-7/22/2018 | 7/31/2018 | 68.42 | 21.00 | 1,735.23 | 1,152.13 | 580.85 | 2.25 | 1,152.13 | 7603272 |
| VERETINOV, ROSTISLOV | 7/16/2018-7/22/2018 | 7/31/2018 | 33.27 | 22.00 | 731.94 | 557.56 | 172.82 | 1.56 | 557.56 | 7603273 |
| VINTIMILLA, MANUEL G | 7/16/2018-7/22/2018 | 7/31/2018 | 41.78 | 21.00 | 896.07 | 739.89 | 154.40 | 1.78 | 739.89 | 7603274 |
| WASHINGTON, DARRYL B | 7/16/2018-7/22/2018 | 7/31/2018 | 21.00 | - | 294.00 | 236.84 | 56.17 | 0.99 | 236.84 | 7603275 |
| WASHINGTON, HATTIE | 7/16/2018-7/22/2018 | 7/31/2018 | 66.02 | 21.00 | 1,659.63 | 1,108.56 | 548.82 | 2.25 | 1,108.56 | 7603276 |
| WILLIAMS, DAVID | 7/16/2018-7/22/2018 | 7/31/2018 | 38.00 | 21.00 | 798.00 | 616.25 | 180.10 | 1.65 | 616.25 | 7603277 |
| WRIGHT, OTIS R | 7/16/2018-7/22/2018 | 7/31/2018 | 57.93 | 21.00 | 1,404.80 | 956.28 | 446.27 | 2.25 | 956.28 | 7603278 |
| ADAMS, KEVIN T | 7/23/2018-7/29/2018 | 8/7/2018 | 68.57 | 22.00 | 1,822.81 | 1,097.33 | 618.04 | 107.44 | 1,097.33 | 7633970 |
| ALOUIDOR, ERICK | 7/23/2018-7/29/2018 | 8/7/2018 | 54.22 | 21.00 | 1,287.93 | 1,000.75 | 284.93 | 2.25 | 1,000.75 | 7633971 |
| ALOUIDOR, ERICK | 7/23/2018-7/29/2018 | 8/7/2018 | - | - | 250.00 | 224.20 | 25.80 | - | 224.20 | 7633972 |
| ATKINSON, LAWRENCE | 7/23/2018-7/29/2018 | 8/7/2018 | 65.88 | 22.00 | 1,734.04 | 1,177.94 | 543.70 | 12.40 | 1,177.94 | 7633975 |
| ATKINSON, LAWRENCE | 7/23/2018-7/29/2018 | 8/7/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7633976 |
| AVILA, JUAN C | 7/23/2018-7/29/2018 | 8/7/2018 | 57.10 | 21.00 | 1,378.65 | 1,019.02 | 357.38 | 2.25 | 1,019.02 | 7633977 |
| BELETE, TSEGAYE T | 7/23/2018-7/29/2018 | 8/7/2018 | 56.62 | 21.00 | 1,363.53 | 1,009.29 | 351.99 | 2.25 | 1,009.29 | 7633979 |
| BROOKS, ROBERT | 7/23/2018-7/29/2018 | 8/7/2018 | 55.65 | 21.00 | 1,332.98 | 932.95 | 397.78 | 2.25 | | 7633982 |
| BROWN, PETRUS W | 7/23/2018-7/29/2018 | 8/7/2018 | 62.78 | 21.00 | 1,557.57 | 1,167.90 | 387.42 | 2.25 | 1,167.90 | 7633983 |
| CARABALLO, LYSETTE | 7/23/2018-7/29/2018 | 8/7/2018 | 56.22 | 22.00 | 1,415.26 | 969.94 | 432.92 | 12.40 | 969.94 | 7633984 |
| CHASE,JR, JOSEPH A | 7/23/2018-7/29/2018 | 8/7/2018 | 53.78 | 21.00 | 1,274.07 | 1,028.39 | 243.43 | 2.25 | | 7633986 |
| DOUGLAS, ORAL A | 7/23/2018-7/29/2018 | 8/7/2018 | 59.77 | 21.00 | 1,462.76 | 1,010.52 | 449.99 | 2.25 | 1,010.52 | 7633990 |
| FRANCOIS, SMATH | 7/23/2018-7/29/2018 | 8/7/2018 | 24.22 | 22.00 | 532.84 | 403.25 | 101.70 | 27.89 | 403.25 | 7633995 |
| GALARZA, ISRAEL | 7/23/2018-7/29/2018 | 8/7/2018 | 21.60 | 21.00 | 453.60 | 402.25 | 50.15 | 1.20 | 402.25 | 7633996 |
| GAYATGAY, MARIO A | 7/23/2018-7/29/2018 | 8/7/2018 | 71.55 | 21.00 | 1,833.83 | 1,329.42 | 467.15 | 37.26 | 1,329.42 | 7633997 |
| GONZALEZ,JR, VICTOR | 7/23/2018-7/29/2018 | 8/7/2018 | 67.12 | 21.00 | 1,694.28 | 1,139.21 | 543.13 | 11.94 | 1,139.21 | 7633998 |
| HECKSTALL, ED L | 7/23/2018-7/29/2018 | 8/7/2018 | 60.17 | 21.00 | 1,475.36 | 1,076.83 | 396.28 | 2.25 | 1,076.83 | 7634001 |
| HO, CHI HANG | 7/23/2018-7/29/2018 | 8/7/2018 | 68.95 | 22.00 | 1,835.35 | 1,218.72 | 604.23 | 12.40 | 1,218.83 | 7634002 |
| HOWARD, AUSTIN K | 7/23/2018-7/29/2018 | 8/7/2018 | 49.48 | 21.00 | 1,138.62 | 797.25 | 339.28 | 2.09 | 797.25 | 7634003 |
| HOWARD, LIONEL | 7/23/2018-7/29/2018 | 8/7/2018 | 48.88 | 21.00 | 1,119.72 | 844.66 | 272.99 | 2.07 | 844.66 | 7634004 |
| JOSHUA, THOMAS A | 7/23/2018-7/29/2018 | 8/7/2018 | 32.13 | 21.00 | 674.73 | 494.55 | 169.00 | 11.18 | 494.55 | 7634005 |
| KELMAN, CHRISTOPHER N | 7/23/2018-7/29/2018 | 8/7/2018 | 34.73 | 21.00 | 729.33 | 610.08 | 108.00 | 11.25 | 610.08 | 7634007 |
| LARA, FRANCISCO A | 7/23/2018-7/29/2018 | 8/7/2018 | 46.92 | 21.00 | 1,057.98 | 749.07 | 306.92 | 1.99 | 749.07 | 7634010 |
| LICALZI, JOSEPH | 7/23/2018-7/29/2018 | 8/7/2018 | 51.72 | 21.00 | 1,209.18 | 947.99 | 259.00 | 2.19 | 947.99 | 7634011 |
| LICALZI, JOSEPH | 7/23/2018-7/29/2018 | 8/7/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7634012 |
| LUQMAN, ISHAQ | 7/23/2018-7/29/2018 | 8/7/2018 | 56.43 | 21.00 | 1,357.55 | 947.64 | 407.66 | 2.25 | 947.64 | 7634014 |
| MCCLENDON, ANTHONY | 7/23/2018-7/29/2018 | 8/7/2018 | 19.30 | 22.00 | 424.60 | 330.74 | 92.70 | 1.16 | 330.74 | 7634017 |
| MEDINA, JOHN X | 7/23/2018-7/29/2018 | 8/7/2018 | 55.30 | 21.00 | 1,321.95 | 924.32 | 395.38 | 2.25 | 924.32 | 7634018 |
| MORALES, DANIEL | 7/23/2018-7/29/2018 | 8/7/2018 | 64.45 | 21.00 | 1,610.18 | 1,049.74 | 528.89 | 31.55 | 1,049.74 | 7634019 |
| OUTRAM, KWANE A | 7/23/2018-7/29/2018 | 8/7/2018 | 14.12 | 22.00 | 310.64 | 248.97 | 60.66 | 1.01 | 248.97 | 7634022 |
| PRAWL, DELANO A | 7/23/2018-7/29/2018 | 8/7/2018 | 52.45 | 21.00 | 1,232.18 | 872.70 | 357.26 | 2.22 | 872.70 | 7634027 |
| ROBINSON, KEITH | 7/23/2018-7/29/2018 | 8/7/2018 | 57.63 | 21.00 | 1,395.35 | 970.23 | 422.87 | 2.25 | | 7634028 |
| ROBINSON, KEITH | 7/23/2018-7/29/2018 | 8/7/2018 | - | - | 250.00 | 214.67 | 35.33 | - | - | 7634029 |

CONFIDENTIAL

D012890

| Name | Pay Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO, MIGUEL | 7/23/2018-7/29/2018 | 8/7/2018 | 57.97 | 21.00 | 1,406.06 | 1,038.96 | 364.85 | 2.25 | 1,038.96 | 7634031 |
| ROUX, ALAIN L | 7/23/2018-7/29/2018 | 8/7/2018 | 47.30 | 21.00 | 1,069.95 | 839.65 | 228.30 | 2.00 | 839.65 | 7634033 |
| SANTANA, SONIA | 7/23/2018-7/29/2018 | 8/7/2018 | 39.50 | 22.00 | 869.00 | 636.17 | 231.00 | 1.74 | 636.17 | 7634034 |
| SANTANA, SONIA | 7/23/2018-7/29/2018 | 8/7/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7634035 |
| SARGEANT, RAPHAEL T | 7/23/2018-7/29/2018 | 8/7/2018 | 60.77 | 21.00 | 1,494.26 | 1,048.94 | 443.07 | 2.25 | 1,048.94 | 7634036 |
| SEABOROUGH, WILFORD R | 7/23/2018-7/29/2018 | 8/7/2018 | 67.47 | 21.00 | 1,705.31 | 1,145.80 | 547.57 | 11.94 | 1,145.80 | 7634037 |
| SELASSIE, KIMANI | 7/23/2018-7/29/2018 | 8/7/2018 | 60.20 | 22.00 | 1,546.60 | 1,128.82 | 415.53 | 2.25 | 1,128.82 | 7634038 |
| SERRANO, MANUEL | 7/23/2018-7/29/2018 | 8/7/2018 | 54.78 | 21.00 | 1,305.57 | 936.15 | 367.17 | 2.25 | 936.15 | 7634040 |
| SIQUEIRA, ALBERTO | 7/23/2018-7/29/2018 | 8/7/2018 | 68.47 | 22.00 | 1,819.51 | 1,316.25 | 501.01 | 2.25 | 1,316.25 | 7634041 |
| SISSOKO, CHEICKNA | 7/23/2018-7/29/2018 | 8/7/2018 | 42.22 | 21.00 | 909.93 | 701.32 | 197.13 | 11.48 | 701.32 | 7634042 |
| SMITH, NATHANIEL A | 7/23/2018-7/29/2018 | 8/7/2018 | 54.43 | 21.00 | 1,294.55 | 905.55 | 379.33 | 9.67 | 905.55 | 7634043 |
| THOMPSON,JIL NILAS | 7/23/2018-7/29/2018 | 8/7/2018 | 61.08 | 21.00 | 1,504.02 | 1,025.48 | 466.60 | 11.94 | 1,025.48 | 7634045 |
| TORRES, FRANCISCO J | 7/23/2018-7/29/2018 | 8/7/2018 | 57.35 | 21.00 | 1,386.53 | 945.37 | 438.91 | 2.25 | 945.37 | 7634046 |
| TYSON, MARK | 7/23/2018-7/29/2018 | 8/7/2018 | 62.12 | 22.00 | 1,609.96 | 1,054.20 | 441.01 | 114.75 | 1,054.20 | 7634047 |
| VASQUEZ, FRANCIS A | 7/23/2018-7/29/2018 | 8/7/2018 | 60.50 | 21.00 | 1,485.75 | 1,004.67 | 478.83 | 2.25 | 1,004.67 | 7634048 |
| VERETINOV, ROSTISLOV | 7/23/2018-7/29/2018 | 8/7/2018 | 33.12 | 22.00 | 728.64 | 555.22 | 171.86 | 1.56 | 555.22 | 7634049 |
| VINTIMILLA, MANUEL G | 7/23/2018-7/29/2018 | 8/7/2018 | 38.98 | 21.00 | 818.58 | 682.46 | 134.45 | 1.67 | 682.46 | 7634050 |
| WASHINGTON, DARRYL B | 7/23/2018-7/29/2018 | 8/7/2018 | 41.03 | 21.00 | 872.45 | 638.23 | 232.47 | 1.75 | 638.23 | 7634051 |
| WASHINGTON, HATTIE | 7/23/2018-7/29/2018 | 8/7/2018 | 58.58 | 21.00 | 1,740.27 | 1,155.02 | 583.00 | 2.25 | 1,155.02 | 7634052 |
| WILLIAMS, DAVID | 7/23/2018-7/29/2018 | 8/7/2018 | 36.95 | 21.00 | 775.95 | 599.96 | 174.37 | 1.62 | 599.96 | 7634053 |
| WRIGHT, OTIS R | 7/23/2018-7/29/2018 | 8/7/2018 | 55.07 | 21.00 | 1,314.71 | 902.44 | 410.02 | 2.25 | 902.44 | 7634054 |
| ADAMS, KEVIN T | 7/30/2018-8/5/2018 | 8/14/2018 | 51.77 | 22.00 | 1,268.41 | 769.58 | 391.39 | 107.44 | 769.58 | 7660980 |
| ADAMS, KEVIN T | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7660981 |
| ALOUIDOR, ERICK | 7/30/2018-8/5/2018 | 8/14/2018 | 55.40 | 21.00 | 1,325.10 | 1,028.26 | 294.59 | 2.25 | 1,028.26 | 7660982 |
| ALOUIDOR, ERICK | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7660983 |
| ATKINSON, LAWRENCE | 7/30/2018-8/5/2018 | 8/14/2018 | 60.30 | 22.00 | 1,549.90 | 1,067.98 | 469.52 | 12.40 | 1,067.98 | 7660986 |
| ATKINSON, LAWRENCE | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7660987 |
| AVILA, JUAN C | 7/30/2018-8/5/2018 | 8/14/2018 | 51.77 | 21.00 | 1,210.76 | 918.62 | 289.95 | 2.19 | 918.62 | 7660988 |
| AVILA, JUAN C | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7660989 |
| BELETE, TSEGAYE T | 7/30/2018-8/5/2018 | 8/14/2018 | 63.17 | 22.00 | 1,644.61 | 1,205.40 | 436.96 | 2.25 | 1,205.40 | 7660991 |
| BELETE, TSEGAYE T | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7660992 |
| BROOKS, ROBERT | 7/30/2018-8/5/2018 | 8/14/2018 | 58.53 | 21.00 | 1,423.70 | 987.18 | 434.27 | 2.25 | 987.18 | 7660995 |
| BROOKS, ROBERT | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7660996 |
| BROWN, PETRUS W | 7/30/2018-8/5/2018 | 8/14/2018 | 63.85 | 21.00 | 1,591.28 | 1,191.42 | 397.61 | 2.25 | 1,191.42 | 7660997 |
| BROWN, PETRUS W | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7660998 |
| CARABALLO, LYSETTE | 7/30/2018-8/5/2018 | 8/14/2018 | 47.85 | 22.00 | 1,139.05 | 804.91 | 321.90 | 12.24 | 804.91 | 7660999 |
| CARABALLO, LYSETTE | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7661000 |
| CHASE,JR, JOSEPH A | 7/30/2018-8/5/2018 | 8/14/2018 | 34.32 | 21.00 | 720.72 | 630.46 | 88.71 | 1.55 | 630.46 | 7661002 |
| CHASE,JR, JOSEPH A | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661003 |
| DOUGLAS, ORAL A | 7/30/2018-8/5/2018 | 8/14/2018 | 63.20 | 21.00 | 1,570.80 | 1,075.09 | 493.46 | 2.25 | 1,075.09 | 7661008 |
| FRANCOIS, SMATH | 7/30/2018-8/5/2018 | 8/14/2018 | 54.92 | 22.00 | 1,372.36 | 949.02 | 394.04 | 29.30 | 949.02 | 7661013 |
| FRANCOIS, SMATH | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661014 |
| GALARZA, ISRAEL | 7/30/2018-8/5/2018 | 8/14/2018 | 54.52 | 21.00 | 1,297.38 | 990.00 | 305.13 | 2.25 | 990.00 | 7661015 |

CONFIDENTIAL

D012891

| Name | | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GAYATGAY, MARIO A | 7/30/2018-8/5/2018 | 8/14/2018 | 76.67 | 21.00 | 1,995.11 | 1,430.40 | 527.45 | 37.26 | 1,430.40 | 7661016 |
| GONZALEZ JR, VICTOR | 7/30/2018-8/5/2018 | 8/14/2018 | 71.15 | 21.00 | 1,821.23 | 1,213.13 | 596.16 | 11.94 | 1,213.13 | 7661017 |
| GONZALEZ JR, VICTOR | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661018 |
| HECKSTALL, ED L | 7/30/2018-8/5/2018 | 8/14/2018 | 68.97 | 21.00 | 1,752.56 | 1,242.51 | 507.80 | 2.25 | 1,242.51 | 7661020 |
| HECKSTALL, ED L | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661021 |
| HO, CHI HANG | 7/30/2018-8/5/2018 | 8/14/2018 | 69.20 | 22.00 | 1,843.60 | 1,223.47 | 607.73 | 12.40 | 1,223.47 | 7661022 |
| HOWARD, AUSTIN K | 7/30/2018-8/5/2018 | 8/14/2018 | 57.35 | 21.00 | 1,386.53 | 945.37 | 438.91 | 2.25 | 945.37 | 7661023 |
| HOWARD, AUSTIN K | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7661024 |
| HOWARD, LIONEL | 7/30/2018-8/5/2018 | 8/14/2018 | 42.33 | 21.00 | 913.40 | 697.58 | 204.33 | 11.49 | 697.58 | 7661025 |
| HOWARD, LIONEL | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661026 |
| JOSHUA, THOMAS A | 7/30/2018-8/5/2018 | 8/14/2018 | 70.67 | 21.00 | 1,806.11 | 1,200.45 | 593.72 | 11.94 | 1,200.45 | 7661027 |
| LARA, FRANCISCO A | 7/30/2018-8/5/2018 | 8/14/2018 | 13.75 | 21.00 | 288.75 | 233.01 | 54.76 | 0.98 | 233.01 | 7661030 |
| LICALZI, JOSEPH | 7/30/2018-8/5/2018 | 8/14/2018 | 65.30 | 21.00 | 1,636.95 | 1,246.49 | 388.21 | 2.25 | 1,246.49 | 7661031 |
| LICALZI, JOSEPH | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661032 |
| LUQMAN, ISHAQ | 7/30/2018-8/5/2018 | 8/14/2018 | 57.52 | 21.00 | 1,391.83 | 968.15 | 421.48 | 2.25 | 968.15 | 7661034 |
| MCCLENDON, ANTHONY | 7/30/2018-8/5/2018 | 8/14/2018 | 21.88 | 22.00 | 481.36 | 370.70 | 109.43 | 1.23 | 370.70 | 7661035 |
| MCCLENDON, ANTHONY | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7661036 |
| MEDINA, JOHN X | 7/30/2018-8/5/2018 | 8/14/2018 | 71.38 | 22.00 | 1,915.54 | 1,275.00 | 638.29 | 2.25 | 1,275.00 | 7661037 |
| MEDINA, JOHN X | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7661038 |
| MORALES, DANIEL | 7/30/2018-8/5/2018 | 8/14/2018 | 63.08 | 21.00 | 1,567.02 | 1,023.95 | 511.52 | 31.55 | 1,023.95 | 7661039 |
| MORALES, DANIEL | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7661040 |
| OUTRAM, KWANE A | 7/30/2018-8/5/2018 | 8/14/2018 | 22.48 | 22.00 | 494.56 | 379.98 | 113.33 | 1.25 | 379.98 | 7661043 |
| OUTRAM, KWANE A | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7661044 |
| PRAWL, DELANO A | 7/30/2018-8/5/2018 | 8/14/2018 | 62.22 | 21.00 | 1,539.93 | 1,056.64 | 481.04 | 2.25 | 1,056.64 | 7661047 |
| PRAWL, DELANO A | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661048 |
| ROBINSON, KEITH | 7/30/2018-8/5/2018 | 8/14/2018 | 57.52 | 21.00 | 1,391.88 | 968.15 | 421.48 | 2.25 | 968.15 | 7661049 |
| ROBINSON, KEITH | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661050 |
| ROMERO, MIGUEL | 7/30/2018-8/5/2018 | 8/14/2018 | 72.22 | 21.00 | 1,854.93 | 1,337.32 | 515.36 | 2.25 | 1,337.32 | 7661052 |
| ROUX, ALAIN L | 7/30/2018-8/5/2018 | 8/14/2018 | 41.65 | 21.00 | 891.98 | 708.15 | 182.06 | 1.77 | 708.15 | 7661054 |
| ROUX, ALAIN L | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661055 |
| SANTANA, SONIA | 7/30/2018-8/5/2018 | 8/14/2018 | 40.98 | 22.00 | 912.34 | 662.06 | 248.48 | 1.80 | 662.06 | 7661056 |
| SARGEANT, RAPHAEL T | 7/30/2018-8/5/2018 | 8/14/2018 | 74.58 | 21.00 | 1,929.27 | 1,306.24 | 620.78 | 2.25 | 1,306.24 | 7661057 |
| SARGEANT, RAPHAEL T | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661058 |
| SEABOROUGH, WILFORD R | 7/30/2018-8/5/2018 | 8/14/2018 | 60.32 | 21.00 | 1,480.08 | 1,011.19 | 456.95 | 11.94 | 1,011.19 | 7661059 |
| SEABOROUGH, WILFORD R | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661060 |
| SELASSIE, KIMANI | 7/30/2018-8/5/2018 | 8/14/2018 | 48.38 | 22.00 | 1,068.54 | 828.58 | 237.96 | 2.00 | 828.58 | 7661061 |
| SELASSIE, KIMANI | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7661062 |
| SERRANO, MANUEL | 7/30/2018-8/5/2018 | 8/14/2018 | 67.83 | 21.00 | 1,716.65 | 1,181.86 | 532.54 | 2.25 | 1,181.86 | 7661064 |
| SIQUEIRA, ALBERTO | 7/30/2018-8/5/2018 | 8/14/2018 | 75.93 | 22.00 | 2,065.69 | 1,462.16 | 601.28 | 2.25 | 1,462.16 | 7661065 |
| SIQUEIRA, ALBERTO | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661066 |
| SISSOKO, CHEICKNA | 7/30/2018-8/5/2018 | 8/14/2018 | 7.25 | 21.00 | 152.25 | 128.56 | 13.20 | 10.49 | 128.56 | 7661067 |
| SISSOKO, CHEICKNA | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7661068 |
| SMITH, NATHANIEL A | 7/30/2018-8/5/2018 | 8/14/2018 | 60.92 | 21.00 | 1,498.98 | 1,027.72 | 461.59 | 9.67 | 1,027.72 | 7661069 |
| SMITH, NATHANIEL A | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661070 |

CONFIDENTIAL

D012892

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,III, NILAS | 7/30/2018-8/5/2018 | 8/14/2018 | 72.33 | 21.00 | 1,858.40 | 1,234.52 | 611.94 | 11.94 | 1,234.52 | 7661072 |
| TORRES, FRANCISCO J | 7/30/2018-8/5/2018 | 8/14/2018 | 56.53 | 21.00 | 1,360.70 | 929.94 | 428.51 | 2.25 | 929.94 | 7661073 |
| TYSON, MARK | 7/30/2018-8/5/2018 | 8/14/2018 | 63.90 | 22.00 | 1,668.70 | 1,089.30 | 464.65 | 114.75 | 1,089.30 | 7661074 |
| VASQUEZ, FRANCIS A | 7/30/2018-8/5/2018 | 8/14/2018 | 62.75 | 21.00 | 1,556.63 | 1,047.04 | 507.34 | 2.25 | 1,047.04 | 7661075 |
| VASQUEZ, FRANCIS A | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7661076 |
| VERETINOV, ROSTISLOV | 7/30/2018-8/5/2018 | 8/14/2018 | 33.55 | 22.00 | 738.10 | 561.85 | 174.68 | 1.57 | 561.85 | 7661077 |
| VERETINOV, ROSTISLOV | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661078 |
| VINTIMILLA, MANUEL G | 7/30/2018-8/5/2018 | 8/14/2018 | 34.53 | 21.00 | 725.13 | 611.54 | 112.04 | 1.55 | 611.54 | 7661079 |
| VINTIMILLA, MANUEL G | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7661080 |
| WASHINGTON, DARRYL B | 7/30/2018-8/5/2018 | 8/14/2018 | 38.60 | 21.00 | 810.60 | 600.81 | 208.13 | 1.66 | 600.81 | 7661081 |
| WASHINGTON, HATTIE | 7/30/2018-8/5/2018 | 8/14/2018 | 67.10 | 21.00 | 1,693.65 | 1,128.19 | 563.21 | 2.25 | 1,128.19 | 7661082 |
| WILLIAMS, DAVID | 7/30/2018-8/5/2018 | 8/14/2018 | 37.33 | 21.00 | 783.93 | 605.86 | 176.44 | 1.63 | 605.86 | 7661083 |
| WILLIAMS, DAVID | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.47 | 10.53 | - | - | 7661084 |
| WRIGHT, OTIS R | 7/30/2018-8/5/2018 | 8/14/2018 | 25.93 | 21.00 | 544.53 | 415.14 | 128.08 | 1.31 | 415.14 | 7661085 |
| WRIGHT, OTIS R | 7/30/2018-8/5/2018 | 8/14/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7661086 |
| ADAMS, KEVIN T | 8/6/2018-8/12/2018 | 8/21/2018 | 55.77 | 22.00 | 1,400.41 | 848.46 | 444.51 | 107.44 | 848.46 | 7692012 |
| ALQUIJIDOR, ERICK | 8/6/2018-8/12/2018 | 8/21/2018 | 54.35 | 21.00 | 1,292.03 | 1,003.78 | 286.00 | 2.25 | 1,003.78 | 7692013 |
| ARLINE, ANDRE L | 8/6/2018-8/12/2018 | 8/21/2018 | 19.25 | - | 269.50 | 239.92 | 28.63 | 0.95 | 239.92 | 7692017 |
| ATKINSON, LAWRENCE | 8/6/2018-8/12/2018 | 8/21/2018 | 55.98 | 22.00 | 1,319.34 | 930.17 | 376.77 | 12.40 | 930.17 | 7692018 |
| AVILA, JUAN C | 8/6/2018-8/12/2018 | 8/21/2018 | 68.23 | 21.00 | 1,729.25 | 1,228.59 | 498.41 | 2.25 | 1,228.59 | 7692019 |
| BARCENE, MICHAEL A | 8/6/2018-8/12/2018 | 8/21/2018 | 21.00 | - | 294.00 | 236.84 | 56.17 | 0.99 | 236.84 | 7692020 |
| BELETE, TSEGAYE T | 8/6/2018-8/12/2018 | 8/21/2018 | 53.65 | 22.00 | 1,330.45 | 986.21 | 341.99 | 2.25 | 986.21 | 7692022 |
| BROOKS, PETRUS W | 8/6/2018-8/12/2018 | 8/21/2018 | 35.23 | 21.00 | 739.83 | 563.05 | 175.21 | 1.57 | 563.05 | 7692025 |
| BROWN, PETRUS W | 8/6/2018-8/12/2018 | 8/21/2018 | 60.88 | 21.00 | 1,497.72 | 1,126.14 | 369.33 | 2.25 | 1,126.14 | 7692026 |
| CARABALLO, LYSETTE | 8/6/2018-8/12/2018 | 8/21/2018 | 57.15 | 22.00 | 1,445.95 | 988.28 | 445.27 | 12.40 | 988.28 | 7692027 |
| CHASE,JR, JOSEPH A | 8/6/2018-8/12/2018 | 8/21/2018 | 47.88 | 21.00 | 1,088.22 | 898.75 | 187.44 | 2.03 | 898.75 | 7692029 |
| DOUGLAS, ORAL A | 8/6/2018-8/12/2018 | 8/21/2018 | 61.50 | 21.00 | 1,517.25 | 1,043.09 | 471.91 | 2.25 | 1,043.09 | 7692034 |
| FRANCOIS, SMAITH | 8/6/2018-8/12/2018 | 8/21/2018 | 59.40 | 22.00 | 1,520.20 | 1,037.40 | 453.50 | 29.30 | 1,037.40 | 7692039 |
| GALARZA, ISRAEL | 8/6/2018-8/12/2018 | 8/21/2018 | 35.28 | 21.00 | 740.88 | 610.16 | 129.15 | 1.57 | 610.16 | 7692040 |
| GAYATGAY, MARIO A | 8/6/2018-8/12/2018 | 8/21/2018 | 75.22 | 21.00 | 1,949.43 | 1,403.20 | 508.97 | 37.26 | 1,403.20 | 7692041 |
| GONZALEZ,JR, VICTOR | 8/6/2018-8/12/2018 | 8/21/2018 | 59.87 | 21.00 | 1,465.91 | 1,002.71 | 451.26 | 11.94 | - | 7692043 |
| HECKSTALL, ED L | 8/6/2018-8/12/2018 | 8/21/2018 | 65.30 | 21.00 | 1,636.95 | 1,173.40 | 461.30 | 2.25 | 1,173.40 | 7692044 |
| HO, CHI HANG | 8/6/2018-8/12/2018 | 8/21/2018 | 65.40 | 22.00 | 1,718.20 | 1,150.94 | 554.86 | 12.40 | 1,150.94 | 7692045 |
| HOWARD, AUSTIN K | 8/6/2018-8/12/2018 | 8/21/2018 | 5.00 | 21.00 | 105.00 | 92.67 | 11.59 | 0.74 | 92.67 | 7692046 |
| HOWARD, THOMAS A | 8/6/2018-8/12/2018 | 8/21/2018 | 51.93 | 21.00 | 1,215.80 | 892.37 | 311.54 | 11.89 | 892.37 | 7692047 |
| JOSHUA, THOMAS A | 8/6/2018-8/12/2018 | 8/21/2018 | 68.38 | 21.00 | 1,733.97 | 1,157.51 | 564.52 | 11.94 | 1,157.51 | 7692048 |
| KELMAN, CHRISTOPHER N | 8/6/2018-8/12/2018 | 8/21/2018 | 27.00 | - | 567.00 | 487.58 | 68.39 | 11.03 | - | 7692050 |
| LICALZI, JOSEPH | 8/6/2018-8/12/2018 | 8/21/2018 | 65.13 | 21.00 | 1,631.60 | 1,242.77 | 386.58 | 2.25 | 1,242.77 | 7692052 |
| LUQMAN, ISHAQ | 8/6/2018-8/12/2018 | 8/21/2018 | 54.83 | 21.00 | 1,307.15 | 917.51 | 387.39 | 2.25 | 917.51 | 7692054 |
| MCCLENDON, ANTHONY | 8/6/2018-8/12/2018 | 8/21/2018 | 23.38 | 22.00 | 514.36 | 393.90 | 119.18 | 1.28 | 393.90 | 7692055 |
| MEDINA, JOHN X | 8/6/2018-8/12/2018 | 8/21/2018 | 62.35 | 22.00 | 1,617.55 | 1,101.01 | 514.29 | 2.25 | 1,101.01 | 7692056 |
| MORALES, DANIEL | 8/6/2018-8/12/2018 | 8/21/2018 | 44.32 | 21.00 | 930.72 | 643.75 | 255.85 | 31.12 | 643.75 | 7692057 |
| OUTRAM, KWANE A | 8/6/2018-8/12/2018 | 8/21/2018 | 8.92 | 22.00 | 196.24 | 163.64 | 31.74 | 0.86 | 163.64 | 7692060 |

CONFIDENTIAL

D012893

| Name | Pay Period | Check Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAWL, DELANO A | 8/6/2018-8/12/2018 | 8/21/2018 | 62.25 | 21.00 | 1,540.88 | 1,057.21 | 481.42 | 2.25 | 1,057.21 | 7692063 |
| ROBINSON, KEITH | 8/6/2018-8/12/2018 | 8/21/2018 | 58.10 | 21.00 | 1,410.15 | 979.06 | 428.84 | 2.25 | 979.06 | 7692064 |
| ROMERO, MIGUEL | 8/6/2018-8/12/2018 | 8/21/2018 | 72.10 | 21.00 | 1,851.15 | 1,335.09 | 513.81 | 2.25 | 1,335.09 | 7692066 |
| ROUX, ALAIN L | 8/6/2018-8/12/2018 | 8/21/2018 | 39.63 | 21.00 | 832.23 | 663.99 | 166.55 | 1.69 | 663.99 | 7692068 |
| SANTANA, SONIA | 8/6/2018-8/12/2018 | 8/21/2018 | 38.97 | 22.00 | 857.34 | 629.21 | 226.40 | 1.73 | 629.21 | 7692069 |
| SANTANA, SONIA | 8/6/2018-8/12/2018 | 8/21/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7692070 |
| SARGEANT, RAPHAEL T | 8/6/2018-8/12/2018 | 8/21/2018 | 73.57 | 21.00 | 1,897.46 | 1,287.93 | 607.28 | 2.25 | 1,287.93 | 7692071 |
| SEABOROUGH, WILFORD R | 8/6/2018-8/12/2018 | 8/21/2018 | 57.88 | 21.00 | 1,403.22 | 965.24 | 426.04 | 11.94 | 965.24 | 7692072 |
| SEELALL, KEESHAN | 8/6/2018-8/12/2018 | 8/21/2018 | 40.00 | 22.00 | 880.00 | 704.82 | 173.43 | 1.75 | 704.82 | 7691974 |
| SELASSIE, KIMANI | 8/6/2018-8/12/2018 | 8/21/2018 | 64.98 | 22.00 | 1,704.34 | 1,223.07 | 479.02 | 2.25 | 1,223.07 | 7692073 |
| SERRANO, MANUEL | 8/6/2018-8/12/2018 | 8/21/2018 | 76.77 | 21.00 | 1,998.26 | 1,345.92 | 650.09 | 2.25 | 1,345.92 | 7692075 |
| SIQUEIRA, ALBERTO | 8/6/2018-8/12/2018 | 8/21/2018 | 79.53 | 22.00 | 2,184.49 | 1,531.37 | 650.87 | 2.25 | 1,531.37 | 7692076 |
| SMITH, NATHANIEL A | 8/6/2018-8/12/2018 | 8/21/2018 | 61.80 | 21.00 | 1,526.70 | 1,044.30 | 472.73 | 9.67 | 1,044.30 | 7692077 |
| THOMPSON,III, NILAS | 8/6/2018-8/12/2018 | 8/21/2018 | 68.90 | 21.00 | 1,750.35 | 1,172.36 | 566.05 | 11.94 | 1,172.36 | 7692079 |
| TORRES, FRANCISCO J | 8/6/2018-8/12/2018 | 8/21/2018 | 58.17 | 21.00 | 1,412.36 | 960.80 | 449.31 | 2.25 | 960.80 | 7692080 |
| TYSON, MARK | 8/6/2018-8/12/2018 | 8/21/2018 | 64.38 | 22.00 | 1,684.54 | 1,098.77 | 471.02 | 114.75 | 1,098.77 | 7692081 |
| VASQUEZ, FRANCIS A | 8/6/2018-8/12/2018 | 8/21/2018 | 62.57 | 21.00 | 1,550.96 | 1,043.64 | 505.07 | 2.25 | 1,043.64 | 7692082 |
| VERETINOV, ROSTISLOV | 8/6/2018-8/12/2018 | 8/21/2018 | 34.52 | 22.00 | 759.44 | 576.72 | 181.12 | 1.60 | 576.72 | 7692083 |
| VINTIMILLA, MANUEL G | 8/6/2018-8/12/2018 | 8/21/2018 | 27.00 | 21.00 | 567.00 | 491.54 | 74.12 | 1.34 | 491.54 | 7692084 |
| WASHINGTON, DARRYL B | 8/6/2018-8/12/2018 | 8/21/2018 | 58.78 | 21.00 | 1,431.57 | 972.27 | 457.05 | 2.25 | 972.27 | 7692085 |
| WASHINGTON, HATTIE | 8/6/2018-8/12/2018 | 8/21/2018 | 53.63 | 21.00 | 1,269.35 | 875.32 | 391.78 | 2.25 | 875.32 | 7692086 |
| WILLIAMS, DAVID | 8/6/2018-8/12/2018 | 8/21/2018 | 37.53 | 21.00 | 788.13 | 608.97 | 177.53 | 1.63 | 608.97 | 7692087 |
| ADAMS, KEVIN T | 8/13/2019-8/19/2019 | 8/28/2018 | 45.25 | 22.00 | 1,053.25 | 641.06 | 305.02 | 107.17 | 641.06 | 7720455 |
| ALOUIDOR, ERICK | 8/13/2019-8/19/2019 | 8/28/2018 | 55.80 | 21.00 | 1,337.70 | 1,037.58 | 297.87 | 2.25 | 1,037.58 | 7720456 |
| ARLINE, ANDRE L | 8/13/2019-8/19/2019 | 8/28/2018 | 45.12 | 21.00 | 1,001.28 | 777.72 | 221.65 | 1.91 | 777.72 | 7720460 |
| ATKINSON, LAWRENCE | 8/13/2019-8/19/2019 | 8/28/2018 | 59.43 | 22.00 | 1,521.19 | 1,050.81 | 457.98 | 12.40 | 1,050.81 | 7720461 |
| ATKINSON, LAWRENCE | 8/13/2019-8/19/2019 | 8/28/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7720462 |
| AVILA, JUAN C | 8/13/2019-8/19/2019 | 8/28/2018 | 40.80 | 21.00 | 865.20 | 685.25 | 178.21 | 1.74 | 685.25 | 7720463 |
| BARCENE, MICHAEL A | 8/13/2019-8/19/2019 | 8/28/2018 | 53.07 | 21.00 | 1,251.71 | 864.79 | 384.68 | 2.24 | 864.79 | 7720464 |
| BELETE, T'SEGAYE T | 8/13/2019-8/19/2019 | 8/28/2018 | 56.95 | 22.00 | 1,439.35 | 1,062.19 | 374.91 | 2.25 | 1,062.19 | 7720466 |
| BROWN, PETRUS W | 8/13/2019-8/19/2019 | 8/28/2018 | 55.78 | 21.00 | 1,337.07 | 1,014.05 | 320.77 | 2.25 | 1,014.05 | 7720469 |
| CARABALLO, LYSETTE | 8/13/2019-8/19/2019 | 8/28/2018 | 55.55 | 22.00 | 1,393.15 | 956.72 | 424.03 | 12.40 | - | 7720470 |
| CHASE,JR, JOSEPH A | 8/13/2019-8/19/2019 | 8/28/2018 | 47.05 | 22.00 | 1,062.08 | 880.52 | 179.57 | 1.99 | 880.52 | 7720472 |
| DOUGLAS, ORAL A | 8/13/2019-8/19/2019 | 8/28/2018 | 62.32 | 21.00 | 1,543.08 | 1,058.53 | 482.30 | 2.25 | 1,058.53 | 7720482 |
| FRANCOIS, SMATH | 8/13/2019-8/19/2019 | 8/28/2018 | 56.60 | 22.00 | 1,427.80 | 982.17 | 416.33 | 29.30 | 982.17 | 720482 |
| FRANCOIS, STEEVE R | 8/13/2019-8/19/2019 | 8/28/2018 | 28.90 | 18.00 | 606.90 | 476.26 | 129.24 | 1.40 | 476.26 | 7720483 |
| FRANCOIS, STEEVE R | 8/13/2019-8/19/2019 | 8/28/2018 | 21.00 | - | 294.00 | 243.13 | 50.87 | - | 243.13 | 7720484 |
| GAYATGAY, MARIO A | 8/13/2019-8/19/2019 | 8/28/2018 | 80.62 | 21.00 | 2,119.53 | 1,503.80 | 578.47 | 37.26 | 1,503.80 | 7720485 |
| HECKSTALL, ED L | 8/13/2019-8/19/2019 | 8/28/2018 | 62.00 | 21.00 | 1,533.00 | 1,111.27 | 419.48 | 2.25 | 1,111.27 | 7720488 |
| HEERALALL, TILAK | 8/13/2019-8/19/2019 | 8/28/2018 | 42.00 | 18.00 | 774.00 | 633.09 | 139.29 | 1.62 | 633.09 | 7720405 |
| HENGAL, JONATHAN | 8/13/2019-8/19/2019 | 8/28/2018 | 40.00 | 43.28 | 1,731.00 | 1,275.18 | 453.57 | 2.25 | 1,275.18 | 7720432 |
| HO, CHI HANG | 8/13/2019-8/19/2019 | 8/28/2018 | 51.08 | 22.00 | 1,245.64 | 868.59 | 354.67 | 12.38 | 868.59 | 7720489 |
| HOWARD, LIONEL | 8/13/2019-8/19/2019 | 8/28/2018 | 49.93 | 21.00 | 1,152.80 | 854.75 | 286.25 | 11.80 | 854.75 | 7720490 |

CONFIDENTIAL

D012894

| Name | Period | Check Date | Hours | | Gross | Net | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA, THOMAS A | 8/13/2019-8/19/2018 | 8/28/2018 | 55.28 | 21.00 | 1,321.32 | 910.89 | 398.49 | 11.94 | 910.89 | 7720491 |
| LICALZI, JOSEPH | 8/13/2019-8/19/2018 | 8/28/2018 | 41.72 | 21.00 | 894.18 | 728.05 | 164.36 | 1.77 | 728.05 | 7720494 |
| LUQMAN, ISHAQ | 8/13/2019-8/19/2018 | 8/28/2018 | 57.40 | 21.00 | 1,388.10 | 965.90 | 419.95 | 2.25 | 965.90 | 7720496 |
| MCCLENDON, ANTHONY | 8/13/2019-8/19/2018 | 8/28/2018 | 36.68 | 22.00 | 806.96 | 598.28 | 207.02 | 1.66 | 598.28 | 7720497 |
| MEDINA, JOHN X | 8/13/2019-8/19/2018 | 8/28/2018 | 57.63 | 22.00 | 1,461.79 | 1,007.90 | 451.64 | 2.25 | 1,007.90 | 7720498 |
| MORALES, DANIEL | 8/13/2019-8/19/2018 | 8/28/2018 | 35.87 | 21.00 | 753.27 | 531.53 | 190.85 | 30.89 | 531.53 | 7720499 |
| OUTRAM, KWANE A | 8/13/2019-8/19/2018 | 8/28/2018 | 8.52 | 22.00 | 187.44 | 156.94 | 29.65 | 0.85 | 156.94 | 7720502 |
| PRAWL, DELANO A | 8/13/2019-8/19/2018 | 8/28/2018 | 60.23 | 21.00 | 1,477.25 | 1,019.18 | 455.82 | 2.25 | 1,019.18 | 7720505 |
| ROBINSON, KEITH | 8/13/2019-8/19/2018 | 8/28/2018 | 48.28 | 21.00 | 1,100.82 | 794.25 | 304.53 | 2.04 | 794.25 | 7720506 |
| ROBINSON, KEITH | 8/13/2019-8/19/2018 | 8/28/2018 | (57.52) | 21.00 | (1,391.83) | (968.15) | (421.48) | (2.25) | (968.15) | 7661049 |
| ROBINSON, KEITH | 8/13/2019-8/19/2018 | 8/28/2018 | - | - | (100.00) | (92.35) | (7.65) | - | (92.35) | 7661050 |
| ROBINSON, KEITH | 8/13/2019-8/19/2018 | 8/28/2018 | 57.52 | 21.00 | 1,391.88 | | 421.48 | 970.40 | | 7722828 |
| ROBINSON, KEITH | 8/13/2019-8/19/2018 | 8/28/2018 | - | - | 100.00 | | 7.65 | 92.35 | | 7722829 |
| ROMERO, MIGUEL | 8/13/2019-8/19/2018 | 8/28/2018 | 65.25 | 21.00 | 1,635.38 | 1,198.97 | 434.16 | 2.25 | 1,198.97 | 7720508 |
| ROUX, ALAIN L | 8/13/2019-8/19/2018 | 8/28/2018 | 45.10 | 21.00 | 1,000.65 | 788.44 | 210.30 | 1.91 | 788.44 | 7720510 |
| SANTANA, SONIA | 8/13/2019-8/19/2018 | 8/28/2018 | 42.10 | 22.00 | 949.30 | 684.14 | 263.31 | 1.85 | 684.14 | 7720511 |
| SANTANA, SONIA | 8/13/2019-8/19/2018 | 8/28/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7720512 |
| SARGEANT, RAPHAEL T | 8/13/2019-8/19/2018 | 8/28/2018 | 54.22 | 21.00 | 1,287.93 | 925.63 | 360.05 | 2.25 | 925.63 | 7720513 |
| SEABOROUGH, WILFORD R | 8/13/2019-8/19/2018 | 8/28/2018 | 68.23 | 21.00 | 1,729.25 | 1,160.07 | 557.24 | 11.94 | 1,160.07 | 7720514 |
| SEELALL, KEESHAN | 8/13/2019-8/19/2018 | 8/28/2018 | 44.00 | 22.00 | 1,012.00 | 796.87 | 213.20 | 1.93 | 796.87 | 7720417 |
| SELASSIE, KIMANI | 8/13/2019-8/19/2018 | 8/25/2018 | 65.90 | 22.00 | 1,734.70 | 1,304.74 | 427.71 | 2.25 | 1,304.74 | 7720515 |
| SERRANO, MANUEL | 8/13/2019-8/19/2018 | 8/28/2018 | 61.35 | 21.00 | 1,512.53 | 1,059.86 | 450.42 | 2.25 | 1,059.86 | 7720517 |
| SIMMONDS, ALFRED F | 8/13/2019-8/19/2018 | 8/28/2018 | 21.00 | - | 294.00 | 236.84 | 56.17 | 0.99 | 236.84 | 7720518 |
| SIQUEIRA, ALBERTO | 8/13/2019-8/19/2018 | 8/28/2018 | 74.08 | 22.00 | 2,004.64 | 1,426.45 | 575.94 | 2.25 | 1,426.45 | 7720519 |
| SMITH, NATHANIEL A | 8/13/2019-8/19/2018 | 8/28/2018 | 67.50 | 21.00 | 1,622.25 | 1,101.41 | 511.17 | 9.67 | 1,101.41 | 7720520 |
| THOMPSON,III, NILAS | 8/13/2019-8/19/2018 | 8/28/2018 | 36.92 | 21.00 | 775.32 | 578.11 | 185.90 | 11.31 | 578.11 | 7720522 |
| TORRES, FRANCISCO J | 8/13/2019-8/19/2018 | 8/28/2018 | 48.18 | 21.00 | 1,097.67 | 772.77 | 322.86 | 2.04 | 772.77 | 7720523 |
| TYSON, MARK | 8/13/2019-8/19/2018 | 8/28/2018 | 63.53 | 22.00 | 1,656.49 | 1,082.00 | 459.74 | 114.75 | 1,082.00 | 7720524 |
| VASQUEZ, FRANCIS A | 8/13/2019-8/19/2018 | 8/28/2018 | 72.00 | 21.00 | 1,848.00 | 1,216.98 | 628.77 | 2.25 | 1,216.98 | 7720525 |
| VERETINOV, ROSTISLOV | 8/13/2019-8/19/2018 | 8/28/2018 | 33.45 | 22.00 | 735.90 | 560.29 | 174.04 | 1.57 | 560.29 | 7720526 |
| VINTIMILLA, MANUEL G | 8/13/2019-8/19/2018 | 8/28/2018 | 42.52 | 21.00 | 919.38 | 757.12 | 160.45 | 1.81 | 757.12 | 7720527 |
| WASHINGTON, DARRYL B | 8/13/2019-8/19/2018 | 8/28/2018 | 51.93 | 21.00 | 1,215.80 | 843.34 | 370.26 | 2.20 | 843.34 | 7720528 |
| WASHINGTON, HATTIE | 8/13/2019-8/19/2018 | 8/28/2018 | 67.47 | 21.00 | 1,705.31 | 1,134.91 | 568.15 | 2.25 | 1,134.91 | 7720529 |
| WILLIAMS, DAVID | 8/13/2019-8/19/2018 | 8/28/2018 | 33.50 | 21.00 | 703.50 | 546.43 | 155.55 | 1.52 | 546.43 | 7720530 |
| ADAMS, KEVIN T | 8/20/2018-8/26/2018 | 8/31/2018 | 57.70 | 22.00 | 1,464.10 | 886.54 | 470.12 | 107.44 | 886.54 | 7749555 |
| ALQUIDOR, ERICK | 8/20/2018-8/26/2018 | 8/31/2018 | 52.00 | 21.00 | 1,218.00 | 949.03 | 266.77 | 2.20 | 949.03 | 7749556 |
| ARLINE, ANDRE L | 8/20/2018-8/26/2018 | 8/31/2018 | 39.88 | 21.00 | 837.48 | 661.06 | 174.72 | 1.70 | 661.06 | 7749560 |
| ATKINSON, LAWRENCE | 8/20/2018-8/26/2018 | 8/31/2018 | 43.77 | 22.00 | 1,004.41 | 742.04 | 250.30 | 12.07 | 742.04 | 7749561 |
| AVILA, JUAN C | 8/20/2018-8/26/2018 | 8/31/2018 | 56.12 | 21.00 | 1,347.78 | 1,000.57 | 344.96 | 2.25 | 1,000.57 | 7749562 |
| BARCENE, MICHAEL A | 8/20/2018-8/26/2018 | 8/31/2018 | 67.65 | 21.00 | 1,710.98 | 1,138.17 | 570.56 | 2.25 | 1,138.17 | 7749563 |
| BELETE, TSEGAYE T | 8/20/2018-8/26/2018 | 8/31/2018 | 56.62 | 22.00 | 1,428.46 | 1,054.60 | 371.61 | 2.25 | 1,054.60 | 7749565 |
| BROWN, PETRUS W | 8/20/2018-8/26/2018 | 8/31/2018 | 60.97 | 21.00 | 1,500.56 | 1,128.12 | 370.19 | 2.25 | 1,128.12 | 7749568 |
| CARABALLO, LYSETTE | 8/20/2018-8/26/2018 | 8/31/2018 | 57.22 | 22.00 | 1,448.26 | 989.67 | 446.19 | 12.40 | 989.67 | 7749569 |

CONFIDENTIAL

D012895

| Name | | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CHASE, JR., JOSEPH A | 8/20/2018-8/26/2018 | 8/31/2018 | 56.68 | 21.00 | 1,365.42 | 1,092.19 | 270.98 | 2.25 | - | 7749571 |
| DOUGLAS, GRAL A | 8/20/2018-8/26/2018 | 8/31/2018 | 62.48 | 21.00 | 1,548.12 | 1,061.54 | 484.33 | 2.25 | 1,061.54 | 7749576 |
| FRANCOIS, SMATH | 8/20/2018-8/26/2018 | 8/31/2018 | 53.72 | 22.00 | 1,332.76 | 925.36 | 378.10 | 29.30 | 925.36 | 7749582 |
| FRANCOIS, STEEVER R | 8/20/2018-8/26/2018 | 8/31/2018 | 49.78 | 21.00 | 1,148.07 | 842.85 | 303.11 | 2.11 | 842.85 | 7749583 |
| GALARZA, ISRAEL | 8/20/2018-8/26/2018 | 8/31/2018 | 57.28 | 21.00 | 1,384.32 | 1,042.01 | 340.06 | 2.25 | 1,042.01 | 7749584 |
| GAYATGAY, MARIO A | 8/20/2018-8/26/2018 | 8/31/2018 | 74.25 | 21.00 | 1,918.88 | 1,385.02 | 496.60 | 37.26 | 1,385.02 | 7749585 |
| GONZALEZ,JR, VICTOR | 8/20/2018-8/26/2018 | 8/31/2018 | 70.38 | 21.00 | 1,796.97 | 1,199.19 | 585.84 | 11.94 | - | 7749587 |
| HECKSTALL, ED L | 8/20/2018-8/26/2018 | 8/31/2018 | 64.90 | 21.00 | 1,624.35 | 1,165.88 | 456.22 | 2.25 | 1,165.88 | 7749589 |
| HO, CHI HANG | 8/20/2018-8/26/2018 | 8/31/2018 | 67.73 | 22.00 | 1,795.09 | 1,195.56 | 587.13 | 12.40 | 1,195.56 | 7749590 |
| HOWARD, LIONEL | 8/20/2018-8/26/2018 | 8/31/2018 | 47.87 | 21.00 | 1,087.91 | 815.98 | 260.21 | 11.72 | 815.98 | 7749591 |
| JOSHUA, THOMAS A | 8/20/2018-8/26/2018 | 8/31/2018 | 56.30 | 21.00 | 1,353.45 | 930.09 | 411.42 | 11.94 | 930.09 | 7749592 |
| LICALZI, JOSEPH | 8/20/2018-8/26/2018 | 8/31/2018 | 61.97 | 21.00 | 1,532.06 | 1,173.32 | 356.49 | 2.25 | 1,173.32 | 7749596 |
| LUQMAN, ISHAQ | 8/20/2018-8/26/2018 | 8/31/2018 | 40.18 | 21.00 | 845.67 | 636.87 | 207.09 | 1.71 | 636.87 | 7749598 |
| LUQMAN, ISHAQ | 8/20/2018-8/26/2018 | 8/31/2018 | - | - | 250.00 | 213.74 | 35.33 | 0.93 | 213.74 | 7749599 |
| MCCLENDON, ANTHONY | 8/20/2018-8/26/2018 | 8/31/2018 | 46.47 | 22.00 | 1,093.51 | 770.28 | 321.19 | 2.04 | 770.28 | 7749601 |
| MEDINA, JOHN X | 8/20/2018-8/26/2018 | 8/31/2018 | 61.07 | 22.00 | 1,575.31 | 1,075.75 | 497.31 | 2.25 | 1,075.75 | 7749602 |
| MORALES, DANIEL | 8/20/2018-8/26/2018 | 8/31/2018 | 57.35 | 21.00 | 1,302.53 | 865.85 | 405.13 | 31.55 | 865.85 | 7749603 |
| OUTRAM, KWANE A | 8/20/2018-8/26/2018 | 8/31/2018 | 8.53 | 22.00 | 187.66 | 157.12 | 29.69 | 0.85 | 157.12 | 7749606 |
| PRAM, DELANO A | 8/20/2018-8/26/2018 | 8/31/2018 | 56.02 | 21.00 | 1,344.63 | 939.91 | 402.47 | 2.25 | 939.91 | 7749609 |
| ROBINSON, KEITH | 8/20/2018-8/26/2018 | 8/31/2018 | 46.08 | 21.00 | 1,031.52 | 754.78 | 276.74 | - | - | 7749610 |
| ROMERO, MIGUEL | 8/20/2018-8/26/2018 | 8/31/2018 | 72.93 | 21.00 | 1,877.30 | 1,350.65 | 524.40 | 2.25 | 1,350.65 | 7749612 |
| ROMERO, MIGUEL | 8/20/2018-8/26/2018 | 8/31/2018 | - | - | 250.00 | 221.24 | 28.76 | - | 221.24 | 7749613 |
| ROUX, ALAIN L | 8/20/2018-8/26/2018 | 8/31/2018 | 35.55 | 21.00 | 746.55 | 600.68 | 144.29 | 1.58 | 600.68 | 7749615 |
| SANTANA, SONIA | 8/20/2018-8/26/2018 | 8/31/2018 | 40.17 | 22.00 | 885.61 | 646.10 | 237.75 | 1.76 | 646.10 | 7749616 |
| SANTANA, SONIA | 8/20/2018-8/26/2018 | 8/31/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7749617 |
| SARGEANT, RAPHAEL T | 8/20/2018-8/26/2018 | 8/31/2018 | 56.92 | 21.00 | 1,372.98 | 976.45 | 394.28 | 2.25 | 976.45 | 7749618 |
| SEABOROUGH, WILFORD R | 8/20/2018-8/26/2018 | 8/31/2018 | 65.83 | 21.00 | 1,653.65 | 1,114.91 | 526.80 | 11.94 | 1,114.91 | 7749619 |
| SELASSIE, KIMANI | 8/20/2018-8/26/2018 | 8/31/2018 | 54.75 | 22.00 | 1,366.75 | 1,069.28 | 295.22 | 2.25 | 1,069.28 | 7749620 |
| SERRANO, MANUEL | 8/20/2018-8/26/2018 | 8/31/2018 | 59.90 | 21.00 | 1,466.85 | 1,032.56 | 432.04 | 2.25 | - | 7749621 |
| SERRANO, MANUEL | 8/20/2018-8/26/2018 | 8/31/2018 | - | - | 20.00 | 18.47 | 1.53 | - | - | 7749622 |
| SIMMONDS, ALFRED F | 8/20/2018-8/26/2018 | 8/31/2018 | 42.02 | 21.00 | 903.63 | 656.85 | 244.99 | 1.79 | - | 7749623 |
| SIQUEIRA, ALBERTO | 8/20/2018-8/26/2018 | 8/31/2018 | 59.25 | 22.00 | 1,515.25 | 1,115.14 | 397.86 | 2.25 | 1,115.14 | 7749624 |
| SISSOKO, CHEICKNA | 8/20/2018-8/26/2018 | 8/31/2018 | 10.13 | 21.00 | 212.73 | 180.68 | 21.48 | 10.57 | 180.68 | 7749625 |
| SMITH, NATHANIEL A | 8/20/2018-8/26/2018 | 8/31/2018 | 59.55 | 21.00 | 1,455.83 | 1,001.94 | 444.22 | 9.67 | - | 7749626 |
| TORRES, FRANCISCO J | 8/20/2018-8/26/2018 | 8/31/2018 | 57.38 | 21.00 | 1,387.47 | 945.93 | 439.29 | 2.25 | 945.93 | 7749628 |
| TYSON, MARK | 8/20/2018-8/26/2018 | 8/31/2018 | 51.18 | 22.00 | 1,248.94 | 838.43 | 295.77 | 114.74 | 838.43 | 7749629 |
| VASQUEZ, FRANCIS A | 8/20/2018-8/26/2018 | 8/31/2018 | 56.45 | 21.00 | 1,358.18 | 928.42 | 427.51 | 2.25 | 928.42 | 7749630 |
| VERETINOV, ROSTISLOV | 8/20/2018-8/26/2018 | 8/31/2018 | 32.05 | 22.00 | 705.10 | 538.82 | 164.75 | 1.53 | 538.82 | 7749631 |
| VINTMILLA, MANUEL G | 8/20/2018-8/26/2018 | 8/31/2018 | 18.30 | 21.00 | 384.30 | 344.16 | 39.04 | 1.10 | 344.16 | 7749632 |
| VINTMILLA, MANUEL G | 8/20/2018-8/26/2018 | 8/31/2018 | - | - | 250.00 | 226.99 | 23.01 | - | 226.99 | 7749633 |
| WASHINGTON, DARRYL B | 8/20/2018-8/26/2018 | 8/31/2018 | 51.72 | 21.00 | 1,209.18 | 839.39 | 367.60 | 2.19 | 839.39 | 7749634 |
| WASHINGTON, HATTIE | 8/20/2018-8/26/2018 | 8/31/2018 | 48.43 | 21.00 | 1,105.55 | 777.49 | 326.01 | 2.05 | - | 7749635 |
| WILLIAMS, DAVID | 8/20/2018-8/26/2018 | 8/31/2018 | 34.90 | 21.00 | 732.90 | 568.15 | 163.19 | 1.56 | - | 7749636 |

CONFIDENTIAL

D012896

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 8/27/2018-9/2/2018 | 9/11/2018 | 44.70 | 22.00 | 1,035.10 | 630.21 | 297.74 | 107.15 | 630.21 | 7778040 |
| ADAMS, KEVIN T | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7778041 |
| ALOUIDOR, ERICK | 8/27/2018-9/2/2018 | 9/11/2018 | 49.27 | 21.00 | 1,132.01 | 885.50 | 244.42 | 2.09 | 885.50 | 7778042 |
| ARLINE, ANDRE L | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778043 |
| ATKINSON, LAWRENCE | 8/27/2018-9/2/2018 | 9/11/2018 | 43.68 | 21.00 | 955.92 | 747.32 | 206.75 | 1.85 | 747.32 | 7778047 |
| ATKINSON, LAWRENCE | 8/27/2018-9/2/2018 | 9/11/2018 | 52.30 | 22.00 | 1,285.90 | 910.17 | 363.33 | 12.40 | 910.17 | 7778048 |
| AVILA, JUAN C | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7778049 |
| AVILA, JUAN C | 8/27/2018-9/2/2018 | 9/11/2018 | 54.90 | 21.00 | 1,309.35 | 977.59 | 329.51 | 2.25 | 977.59 | 7778050 |
| AVILA, JUAN C | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778051 |
| BARCENE, MICHAEL A | 8/27/2018-9/2/2018 | 9/11/2018 | 67.20 | 21.00 | 1,696.80 | 1,130.01 | 564.54 | 2.25 | 1,130.01 | 7778052 |
| BELETE, TSEGAYE T | 8/27/2018-9/2/2018 | 9/11/2018 | 60.33 | 22.00 | 1,550.89 | 1,140.00 | 408.64 | 2.25 | 1,140.00 | 7778054 |
| BELETE, TSEGAYE T | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778055 |
| BROWN, PETRUS W | 8/27/2018-9/2/2018 | 9/11/2018 | 59.90 | 21.00 | 1,466.85 | 1,104.60 | 360.00 | 2.25 | 1,104.60 | 7778058 |
| BROWN, PETRUS W | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778059 |
| CARABALLO, LYSETTE | 8/27/2018-9/2/2018 | 9/11/2018 | 56.57 | 22.00 | 1,426.81 | 976.85 | 437.56 | 12.40 | 976.85 | 7778060 |
| CARABALLO, LYSETTE | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7778061 |
| CHASE,JR, JOSEPH A | 8/27/2018-9/2/2018 | 9/11/2018 | 50.35 | 21.00 | 1,156.03 | 953.02 | 210.88 | 2.13 | 953.02 | 7778063 |
| DOUGLAS, ORAL A | 8/27/2018-9/2/2018 | 9/11/2018 | 58.10 | 21.00 | 1,410.15 | 979.06 | 428.84 | 2.25 | 979.06 | 7778068 |
| DOUGLAS, ORAL A | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778069 |
| FRANCOIS, SMATH | 8/27/2018-9/2/2018 | 9/11/2018 | 45.72 | 22.00 | 1,068.76 | 767.61 | 272.10 | 29.05 | 767.61 | 7778074 |
| FRANCOIS, STEEVE R | 8/27/2018-9/2/2018 | 9/11/2018 | 70.65 | 21.00 | 1,805.48 | 1,260.41 | 542.82 | 2.25 | 1,260.41 | 7778075 |
| FRANCOIS, STEEVE R | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 7778076 |
| GALARZA, ISRAEL | 8/27/2018-9/2/2018 | 9/11/2018 | 59.60 | 21.00 | 1,457.40 | 1,085.68 | 369.47 | 2.25 | 1,085.68 | 7778077 |
| GAYATGAY, MARIO A | 8/27/2018-9/2/2018 | 9/11/2018 | 73.72 | 21.00 | 1,902.18 | 1,375.07 | 489.85 | 37.26 | 1,375.07 | 7778078 |
| GAYATGAY, MARIO A | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778079 |
| GONZALEZ,JR, VICTOR | 8/27/2018-9/2/2018 | 9/11/2018 | 54.15 | 21.00 | 1,285.73 | 895.02 | 378.77 | 11.94 | 895.02 | 7778081 |
| HECKSTALL, ED L | 8/27/2018-9/2/2018 | 9/11/2018 | 63.30 | 21.00 | 1,573.95 | 1,135.76 | 435.94 | 2.25 | 1,135.76 | 7778084 |
| HECKSTALL, ED L | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778085 |
| HO, CHI HANG | 8/27/2018-9/2/2018 | 9/11/2018 | 63.27 | 22.00 | 1,647.91 | 1,109.01 | 526.50 | 12.40 | 1,109.01 | 7778086 |
| HOWARD, LIONEL | 8/27/2018-9/2/2018 | 9/11/2018 | 48.57 | 21.00 | 1,109.96 | 829.15 | 269.06 | 11.75 | 829.15 | 7778087 |
| HOWARD, LIONEL | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778088 |
| JOSHUA, THOMAS A | 8/27/2018-9/2/2018 | 9/11/2018 | 37.53 | 21.00 | 788.13 | 444.64 | 203.17 | 140.32 | 444.64 | 7778089 |
| LICALZI, JOSEPH | 8/27/2018-9/2/2018 | 9/11/2018 | 42.12 | 21.00 | 906.78 | 737.08 | 167.91 | 1.79 | 737.08 | 7778092 |
| LICALZI, JOSEPH | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778093 |
| LUQMAN, ISHAQ | 8/27/2018-9/2/2018 | 9/11/2018 | 49.70 | 21.00 | 1,145.55 | 820.96 | 322.49 | 2.10 | 820.96 | 7778095 |
| LUQMAN, ISHAQ | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778096 |
| MCCLENDON, ANTHONY | 8/27/2018-9/2/2018 | 9/11/2018 | 46.05 | 22.00 | 1,079.65 | 762.02 | 315.61 | 2.02 | 762.02 | 7778098 |
| MCCLENDON, ANTHONY | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7778099 |
| MEDINA, JOHN X | 8/27/2018-9/2/2018 | 9/11/2018 | 58.15 | 22.00 | 1,390.95 | 965.56 | 423.14 | 2.25 | 965.56 | 7778100 |
| MEDINA, JOHN X | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7778101 |
| MORALES, DANIEL | 8/27/2018-9/2/2018 | 9/11/2018 | 48.25 | 21.00 | 1,099.88 | 744.81 | 323.73 | 31.34 | 744.81 | 7778102 |
| MORALES, DANIEL | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7778103 |
| OUTRAM, KWANE A | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 88.66 | 10.61 | 0.73 | 88.66 | 7778106 |
| PRAWL, DELANO A | 8/27/2018-9/2/2018 | 9/11/2018 | 57.43 | 21.00 | 1,389.05 | 966.47 | 420.33 | 2.25 | 966.47 | 7778109 |

CONFIDENTIAL

D012897

| Name | Pay Period | Date | Rate | Hours | Gross | Amt | Amt | Amt | Amt | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, EDWIN | 8/27/2018-9/2/2018 | 9/11/2018 | 57.68 | 21.00 | 1,396.92 | 754.07 | 443.10 | 199.75 | 754.07 | 7778110 |
| ROBINSON, KEITH | 8/27/2018-9/2/2018 | 9/11/2018 | 52.75 | 21.00 | 1,241.63 | 878.36 | 361.04 | 2.23 | 878.36 | 7778111 |
| ROBINSON, KEITH | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778112 |
| ROMERO, MIGUEL | 8/27/2018-9/2/2018 | 9/11/2018 | 68.60 | 21.00 | 1,740.90 | 1,269.45 | 469.20 | 2.25 | 1,269.45 | 7778113 |
| ROUX, ALAIN L | 8/27/2018-9/2/2018 | 9/11/2018 | 28.87 | 21.00 | 606.27 | 497.03 | 107.84 | 1.40 | 497.03 | 7778115 |
| ROUX, ALAIN L | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778116 |
| SANTANA, SONIA | 8/27/2018-9/2/2018 | 9/11/2018 | 34.03 | 22.00 | 748.66 | 557.61 | 189.47 | 1.58 | 557.61 | 7778117 |
| SANTANA, SONIA | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7778118 |
| SARGEANT, RAPHAEL T | 8/27/2018-9/2/2018 | 9/11/2018 | 60.63 | 21.00 | 1,489.85 | 1,046.31 | 441.29 | 2.25 | 1,046.31 | 7778119 |
| SEABOROUGH, WILFORD R | 8/27/2018-9/2/2018 | 9/11/2018 | 64.32 | 21.00 | 1,606.08 | 1,086.48 | 507.66 | 11.94 | 1,086.48 | 7778120 |
| SEABOROUGH, WILFORD R | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 120.00 | 110.73 | 9.27 | - | 110.73 | 7778121 |
| SELASSIE, KIMANI | 8/27/2018-9/2/2018 | 9/11/2018 | 58.00 | 22.00 | 1,474.00 | 1,137.96 | 333.79 | 2.25 | 1,137.96 | 7778122 |
| SELASSIE, KIMANI | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778123 |
| SERRANO, MANUEL | 8/27/2018-9/2/2018 | 9/11/2018 | 62.63 | 21.00 | 1,552.85 | 1,083.95 | 466.65 | 2.25 | 1,083.95 | 7778124 |
| SERRANO, MANUEL | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778125 |
| SIMMONDS, ALFRED F | 8/27/2018-9/2/2018 | 9/11/2018 | 61.77 | 21.00 | 1,525.76 | 1,028.58 | 494.93 | 2.25 | 1,028.58 | 7778126 |
| SIQUEIRA, ALBERTO | 8/27/2018-9/2/2018 | 9/11/2018 | 64.27 | 22.00 | 1,680.91 | 1,230.72 | 447.94 | 2.25 | 1,230.72 | 7778127 |
| SIQUEIRA, ALBERTO | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778128 |
| SISSOKO, CHEICKNA | 8/27/2018-9/2/2018 | 9/11/2018 | 6.70 | 21.00 | 140.70 | 118.56 | 11.67 | 10.47 | 118.56 | 7778129 |
| SMITH, NATHANIEL A | 8/27/2018-9/2/2018 | 9/11/2018 | 42.27 | 21.00 | 887.67 | 660.97 | 217.52 | 9.18 | 660.97 | 7778130 |
| SMITH, NATHANIEL A | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778131 |
| TORRES, FRANCISCO J | 8/27/2018-9/2/2018 | 9/11/2018 | 56.42 | 21.00 | 1,357.23 | 927.85 | 427.13 | 2.25 | 927.85 | 7778133 |
| TORRES, FRANCISCO J | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7778134 |
| TYSON, MARK | 8/27/2018-9/2/2018 | 9/11/2018 | 48.35 | 22.00 | 1,355.55 | 776.75 | 264.18 | 114.62 | 776.75 | 7778135 |
| TYSON, MARK | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7778136 |
| VASQUEZ, FRANCIS A | 8/27/2018-9/2/2018 | 9/11/2018 | 56.90 | 21.00 | 1,372.35 | 936.88 | 433.22 | 2.25 | 936.88 | 7778137 |
| VASQUEZ, FRANCIS A | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7778138 |
| VERETINOV, ROSTISLOV | 8/27/2018-9/2/2018 | 9/11/2018 | 32.88 | 22.00 | 723.36 | 551.56 | 170.25 | 1.55 | 551.56 | 7778139 |
| VERETINOV, ROSTISLOV | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778140 |
| VINTIMILLA, MANUEL G | 8/27/2018-9/2/2018 | 9/11/2018 | 42.02 | 21.00 | 903.63 | 745.48 | 156.36 | 1.79 | 745.48 | 7778141 |
| VINTIMILLA, MANUEL G | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7778142 |
| WASHINGTON, DARRYL B | 8/27/2018-9/2/2018 | 9/13/2018 | 36.57 | 21.00 | 767.97 | 571.08 | 195.28 | 1.61 | 571.08 | 7778143 |
| WASHINGTON, HATTIE | 8/27/2018-9/2/2018 | 9/13/2018 | 45.93 | 21.00 | 1,026.80 | 730.43 | 294.42 | 1.95 | 730.43 | 7778144 |
| WILLIAMS, DAVID | 8/27/2018-9/2/2018 | 9/11/2018 | 36.08 | 21.00 | 757.68 | 586.46 | 169.63 | 1.59 | 586.46 | 7778145 |
| WILLIAMS, DAVID | 8/27/2018-9/2/2018 | 9/11/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 7778146 |
| ADAMS, KEVIN T | 9/3/2018-9/9/2018 | 9/18/2018 | 50.87 | 22.00 | 1,288.21 | 781.41 | 399.36 | 107.44 | 781.41 | 7808507 |
| ALOUIDOR, ERICK | 9/3/2018-9/9/2018 | 9/18/2018 | 46.13 | 21.00 | 1,128.13 | 882.64 | 243.41 | 2.08 | 882.64 | 7808508 |
| ATKINSON, LAWRENCE | 9/3/2018-9/9/2018 | 9/18/2018 | 47.90 | 22.00 | 1,236.95 | 880.95 | 343.63 | 12.37 | 880.95 | 7808511 |
| AVILA, JUAN C | 9/3/2018-9/9/2018 | 9/18/2018 | 41.50 | 21.00 | 952.67 | 746.26 | 204.56 | 1.85 | 746.26 | 7808512 |
| BARCENE, MICHAEL A | 9/3/2018-9/9/2018 | 9/18/2018 | 57.20 | 21.00 | 1,541.19 | 1,037.80 | 501.14 | 2.25 | 1,037.80 | 7808513 |
| BELETE, TSEGAYE T | 9/3/2018-9/9/2018 | 9/18/2018 | 44.50 | 22.00 | 1,173.70 | 876.88 | 294.68 | 2.14 | 876.88 | 7808515 |
| BROWN, PETRUS W | 9/3/2018-9/9/2018 | 9/18/2018 | 53.57 | 21.00 | 1,267.46 | 965.46 | 299.75 | 2.25 | 965.46 | 7808518 |
| CARABALLO, LYSETTE | 9/3/2018-9/9/2018 | 9/18/2018 | 49.65 | 22.00 | 1,305.70 | 904.46 | 388.84 | 12.40 | 904.46 | 7808519 |

CONFIDENTIAL

D012898

| Name | Period | Pay Date | Hrs | Hrs | Gross | Net | | | Check | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CHASE,JR., JOSEPH A | 9/3/2018-9/9/2018 | 9/18/2018 | 47.95 | 21.00 | 1,218.32 | 989.48 | 226.64 | 2.20 | - | 7808521 |
| DOUGLAS, ORAL A | 9/3/2018-9/9/2018 | 9/18/2018 | 54.55 | 21.00 | 1,453.21 | 1,004.81 | 446.15 | 2.25 | 1,004.81 | 7808526 |
| FRANCOIS, SMAITH | 9/3/2018-9/9/2018 | 9/18/2018 | 46.30 | 22.00 | 1,018.60 | 737.64 | 251.97 | 28.99 | 737.64 | 7808531 |
| FRANCOIS, STEEVE R | 9/3/2018-9/9/2018 | 9/18/2018 | 47.13 | 21.00 | 1,162.04 | 851.78 | 308.13 | 2.13 | 851.78 | 7808532 |
| GALARZA, ISRAEL | 9/3/2018-9/9/2018 | 9/18/2018 | 35.52 | 21.00 | 822.26 | 666.91 | 153.67 | 1.68 | 666.91 | 7808533 |
| GAYATGAY, MARIO A | 9/3/2018-9/9/2018 | 9/18/2018 | 11.83 | - | 372.65 | 297.22 | 39.33 | 36.10 | 297.22 | 7808534 |
| GONZALEZ,JR, VICTOR | 9/3/2018-9/9/2018 | 9/18/2018 | 47.22 | 21.00 | 1,245.62 | 871.05 | 362.65 | 11.92 | - | 7808536 |
| HECKSTALL, ED L | 9/3/2018-9/9/2018 | 9/18/2018 | 50.73 | 21.00 | 1,178.00 | 899.05 | 276.80 | 2.15 | 899.05 | 7808538 |
| HO, CHI HANG | 9/3/2018-9/9/2018 | 9/18/2018 | 58.65 | 22.00 | 1,583.45 | 1,070.48 | 500.57 | 12.40 | 1,070.48 | 7808539 |
| HOWARD, LIONEL | 9/3/2018-9/9/2018 | 9/18/2018 | 44.96 | 21.00 | 1,079.30 | 810.83 | 256.76 | 11.71 | 810.83 | 7808540 |
| HUGGINS, THOMAS | 9/3/2018-9/9/2018 | 9/18/2018 | 47.77 | 22.00 | 1,136.41 | 824.05 | 300.12 | 12.24 | 824.05 | 7808541 |
| JOSHUA, THOMAS A | 9/3/2018-9/9/2018 | 9/18/2018 | 56.28 | 21.00 | 1,469.16 | 870.25 | 457.97 | 140.94 | 870.25 | 7808542 |
| LICALZI, JOSEPH | 9/3/2018-9/9/2018 | 9/18/2018 | 48.95 | 21.00 | 1,121.93 | 837.15 | 232.71 | 2.07 | 887.15 | 7808545 |
| LUQMAN, ISHAQ | 9/3/2018-9/9/2018 | 9/18/2018 | 52.68 | 21.00 | 1,365.63 | 952.46 | 410.92 | 2.25 | 952.46 | 7808547 |
| MCCLENDON, ANTHONY | 9/3/2018-9/9/2018 | 9/18/2018 | 30.90 | 22.00 | 759.88 | 565.44 | 192.84 | 1.60 | 565.44 | 7808549 |
| MEDINA, JOHN X | 9/3/2018-9/9/2018 | 9/18/2018 | 59.30 | 22.00 | 1,516.90 | 1,040.84 | 473.81 | 2.25 | 1,040.84 | 7808550 |
| MORALES, DANIEL | 9/3/2018-9/9/2018 | 9/18/2018 | 35.58 | 21.00 | 792.33 | 558.77 | 202.62 | 30.94 | 558.77 | 7808552 |
| OUTRAM, KWANE A | 9/3/2018-9/9/2018 | 9/18/2018 | 5.73 | 22.00 | 125.06 | 109.54 | 15.75 | 0.77 | 109.54 | 7808555 |
| PRAWL, DELANO A | 9/3/2018-9/9/2018 | 9/18/2018 | 43.20 | 21.00 | 1,000.13 | 734.09 | 264.13 | 1.91 | 734.09 | 7808558 |
| RAMIREZ, EDWIN | 9/3/2018-9/9/2018 | 9/18/2018 | 56.05 | 21.00 | 1,437.77 | 778.49 | 459.53 | 199.75 | 778.49 | 7808559 |
| ROBINSON, KEITH | 9/3/2018-9/9/2018 | 9/18/2018 | 52.83 | 21.00 | 1,315.03 | 922.22 | 390.56 | 2.25 | 922.22 | 7808560 |
| ROMERO, MIGUEL | 9/3/2018-9/9/2018 | 9/18/2018 | 64.52 | 21.00 | 1,754.13 | 1,277.32 | 474.56 | 2.25 | 1,277.32 | 7808562 |
| ROMERO, MIGUEL | 9/3/2018-9/9/2018 | 9/18/2018 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 7808563 |
| ROUX, ALAIN L | 9/3/2018-9/9/2018 | 9/18/2018 | 31.58 | 21.00 | 708.33 | 572.44 | 134.36 | 1.53 | 572.44 | 7808565 |
| SANTANA, SONIA | 9/3/2018-9/9/2018 | 9/18/2018 | 27.58 | 22.00 | 606.76 | 458.64 | 146.72 | 1.40 | 458.64 | 7808566 |
| SANTANA, SONIA | 9/3/2018-9/9/2018 | 9/18/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7808567 |
| SARGEANT, RAPHAEL T | 9/3/2018-9/9/2018 | 9/18/2018 | 57.75 | 21.00 | 1,556.63 | 1,086.22 | 468.16 | 2.25 | 1,086.22 | 7808568 |
| SEABOROUGH, WILFORD R | 9/3/2018-9/9/2018 | 9/18/2018 | 47.57 | 21.00 | 1,216.75 | 853.80 | 351.06 | 11.89 | 853.80 | 7808569 |
| SEABOROUGH, WILFORD R | 9/3/2018-9/9/2018 | 9/18/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7808570 |
| SELASSIE, KIMANI | 9/3/2018-9/9/2018 | 9/18/2018 | 19.30 | 22.00 | 501.60 | 441.86 | 58.48 | 1.26 | 441.86 | 7808571 |
| SERRANO, MANUEL | 9/3/2018-9/9/2018 | 9/18/2018 | 54.42 | 21.00 | 1,294.23 | 929.38 | 362.60 | 2.25 | - | 7808572 |
| SIMMONDS, ALFRED F | 9/3/2018-9/9/2018 | 9/18/2018 | 48.13 | 21.00 | 1,193.75 | 830.18 | 361.40 | 2.17 | 830.18 | 7808573 |
| SIQUEIRA, ALBERTO | 9/3/2018-9/9/2018 | 9/18/2018 | 51.88 | 22.00 | 1,378.74 | 1,019.91 | 356.58 | 2.25 | 1,019.91 | 7808574 |
| SMITH, NATHANIEL A | 9/3/2018-9/9/2018 | 9/18/2018 | 18.18 | 21.00 | 381.78 | 306.20 | 67.06 | 8.52 | 306.20 | 7808575 |
| TORRES, FRANCISCO J | 9/3/2018-9/9/2018 | 9/18/2018 | 51.50 | 21.00 | 1,298.54 | 892.77 | 403.52 | 2.25 | 892.77 | 7808577 |
| TYSON, MARK | 9/3/2018-9/9/2018 | 9/18/2018 | 56.22 | 22.00 | 1,578.39 | 1,035.32 | 428.32 | 114.75 | 1,035.32 | 7808578 |
| VASQUEZ, FRANCIS A | 9/3/2018-9/9/2018 | 9/18/2018 | 49.70 | 21.00 | 1,267.35 | 874.12 | 390.98 | 2.25 | 874.12 | 7808579 |
| VERETINOV, ROSTISLOV | 9/3/2018-9/9/2018 | 9/18/2018 | 35.08 | 22.00 | 771.76 | 585.31 | 184.84 | 1.61 | 585.31 | 7808580 |
| VINTIMILLA, MANUEL G | 9/3/2018-9/9/2018 | 9/18/2018 | 42.12 | 21.00 | 1,008.11 | 822.69 | 183.50 | 1.92 | 822.69 | 7808581 |
| WASHINGTON, HATTIE | 9/3/2018-9/9/2018 | 9/18/2018 | 70.40 | 21.00 | 1,874.25 | 1,232.10 | 639.90 | 2.25 | 1,232.10 | 7808582 |
| WILLIAMS, DAVID | 9/3/2018-9/9/2018 | 9/18/2018 | 35.63 | 21.00 | 837.69 | 643.34 | 192.65 | 1.70 | - | 7808583 |
| ADAMS, KEVIN T | 9/10/2018-9/16/2018 | 9/25/2018 | 39.23 | 22.00 | 863.06 | 527.45 | 228.69 | 106.92 | 527.45 | 7836994 |
| ALOUIDOR, ERICK | 9/10/2018-9/16/2018 | 9/25/2018 | 41.27 | 21.00 | 878.43 | 698.13 | 178.55 | 1.75 | 698.13 | 7836995 |

CONFIDENTIAL

D012899

| Name | Week | Pay Date | Hours | Rate | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, LAWRENCE | 9/10/2018-9/16/2018 | 9/25/2018 | 42.93 | 22.00 | 976.69 | 725.48 | 239.18 | 12.03 | 725.48 | 7036999 |
| AVILA, JUAN C | 9/10/2018-9/16/2018 | 9/25/2018 | 46.73 | 21.00 | 1,052.00 | 815.54 | 234.48 | 1.98 | 815.54 | 7037000 |
| BARCENE, MICHAEL A | 9/10/2018-9/16/2018 | 9/25/2018 | 51.05 | 21.00 | 1,188.08 | 826.78 | 359.14 | 2.16 | 826.78 | 7037001 |
| BELETE, TSEGAYE T | 9/10/2018-9/16/2018 | 9/25/2018 | 52.08 | 22.00 | 1,278.64 | 950.05 | 326.34 | 2.25 | 950.05 | 7837003 |
| BROWN, PETRUS W | 9/10/2018-9/16/2018 | 9/25/2018 | 49.13 | 22.00 | 1,181.29 | 905.36 | 273.78 | 2.15 | 905.36 | 7837006 |
| CARABALLO, LYSETTE | 9/10/2018-9/16/2018 | 9/25/2018 | 40.77 | 22.00 | 905.41 | 665.33 | 228.14 | 11.94 | 665.33 | 7837007 |
| CHASE, JR, JOSEPH A | 9/10/2018-9/16/2018 | 9/25/2018 | 53.60 | 21.00 | 1,268.40 | 1,024.43 | 241.72 | 2.25 | 1,024.43 | 7837009 |
| DOUGLAS, ORAL A | 9/10/2018-9/16/2018 | 9/25/2018 | 56.23 | 21.00 | 1,351.25 | 943.86 | 405.14 | 2.25 | 943.86 | 7837014 |
| DOUGLAS, ORAL A | 9/10/2018-9/16/2018 | 9/25/2018 | . | . | 250.00 | 214.67 | 35.33 | . | 214.67 | 7837015 |
| FRANCOIS, SMATH | 9/10/2018-9/16/2018 | 9/25/2018 | 47.45 | 22.00 | 1,125.85 | 801.72 | 295.00 | 29.13 | 801.72 | 7837020 |
| FRANCOIS, STEEVE R | 9/10/2018-9/16/2018 | 9/25/2018 | 35.65 | 21.00 | 748.65 | 581.00 | 166.07 | 1.58 | 581.00 | 7837021 |
| GONZALEZ,JR, VICTOR | 9/10/2018-9/16/2018 | 9/25/2018 | 52.03 | 21.00 | 1,218.95 | 855.13 | 351.93 | 11.89 | 855.13 | 7837023 |
| HECKSTALL, ED L | 9/10/2018-9/16/2018 | 9/25/2018 | 50.77 | 21.00 | 1,179.26 | 899.81 | 277.30 | 2.15 | 899.81 | 7837025 |
| HO, CHI HANG | 9/10/2018-9/16/2018 | 9/25/2018 | 53.03 | 22.00 | 1,309.99 | 907.03 | 390.56 | 12.40 | 907.03 | 7837026 |
| HOWARD, LIONEL | 9/10/2018-9/16/2018 | 9/25/2018 | 45.65 | 21.00 | 1,017.98 | 770.51 | 235.84 | 11.63 | 770.51 | 7837027 |
| HUGGINS, THOMAS | 9/10/2018-9/16/2018 | 9/25/2018 | 44.12 | 22.00 | 1,015.96 | 747.10 | 256.78 | 12.08 | 747.10 | 7837029 |
| JOSHUA, THOMAS A | 9/10/2018-9/16/2018 | 9/25/2018 | 29.83 | 21.00 | 626.43 | 331.86 | 154.46 | 140.11 | 331.86 | 7837030 |
| LICALZI, JOSEPH | 9/10/2018-9/16/2018 | 9/25/2018 | 49.47 | 21.00 | 1,138.31 | 898.56 | 237.66 | 2.09 | 898.56 | 7837032 |
| LUQMAN, ISHAQ | 9/10/2018-9/16/2018 | 9/25/2018 | 38.32 | 21.00 | 804.72 | 608.30 | 194.76 | 1.66 | 608.30 | 7837034 |
| MCCLENDON, ANTHONY | 9/10/2018-9/16/2018 | 9/25/2018 | 25.10 | 22.00 | 552.20 | 420.54 | 130.34 | 1.32 | 420.54 | 7837035 |
| MEDINA, JOHN X | 9/10/2018-9/16/2018 | 9/25/2018 | 43.73 | 22.00 | 1,003.09 | 733.84 | 267.33 | 1.92 | 733.84 | 7837036 |
| MORALES, DANIEL | 9/10/2018-9/16/2018 | 9/25/2018 | 48.18 | 21.00 | 1,097.67 | 743.47 | 322.86 | 31.34 | 743.47 | 7837038 |
| OUTRAM, KWANE A | 9/10/2018-9/16/2018 | 9/25/2018 | 6.85 | 22.00 | 150.70 | 128.96 | 20.94 | 0.80 | 128.96 | 7837041 |
| PRAWL, RICHARD A | 9/10/2018-9/16/2018 | 9/25/2018 | 45.15 | 21.00 | 1,002.23 | 735.34 | 264.97 | 1.92 | 735.34 | 7837044 |
| RAMIREZ, EDWIN | 9/10/2018-9/16/2018 | 9/25/2018 | 45.42 | 21.00 | 1,010.73 | 523.33 | 287.97 | 199.43 | 523.33 | 7837045 |
| ROBINSON, KEITH | 9/10/2018-9/16/2018 | 9/25/2018 | 46.35 | 21.00 | 1,040.01 | 757.92 | 280.15 | 1.96 | 757.92 | 7837046 |
| ROMERO, MIGUEL | 9/10/2018-9/16/2018 | 9/25/2018 | 55.75 | 21.00 | 1,336.13 | 990.18 | 343.70 | 2.25 | 990.18 | 7837049 |
| SANTANA, SONIA | 9/10/2018-9/16/2018 | 9/25/2018 | 15.50 | 22.00 | 341.00 | 270.97 | 68.98 | 1.05 | 270.97 | 7837050 |
| SARGEANT, RAPHAEL T | 9/10/2018-9/16/2018 | 9/25/2018 | 53.93 | 21.00 | 1,278.80 | 920.16 | 356.39 | 2.25 | 920.16 | 7837051 |
| SEABOROUGH, WILFORD R | 9/10/2018-9/16/2018 | 9/25/2018 | 52.53 | 21.00 | 1,234.70 | 864.52 | 358.27 | 11.91 | 864.52 | 7837052 |
| SEABOROUGH, WILFORD R | 9/10/2018-9/16/2018 | 9/25/2018 | . | . | 20.00 | 18.47 | 1.53 | . | 18.47 | 7837053 |
| SERRANO, MANUEL | 9/10/2018-9/16/2018 | 9/25/2018 | 49.05 | 21.00 | 1,125.08 | 818.62 | 294.69 | 11.77 | 818.62 | 7837054 |
| SIMMONDS, ALFRED F | 9/10/2018-9/16/2018 | 9/25/2018 | 44.07 | 21.00 | 968.21 | 695.43 | 270.91 | 1.87 | 695.43 | 7837055 |
| SIQUEIRA, ALBERTO | 9/10/2018-9/16/2018 | 9/25/2018 | 54.33 | 22.00 | 1,352.89 | 1,001.86 | 348.78 | 2.25 | 1,001.86 | 7837056 |
| SMITH, NATHANIEL A | 9/10/2018-9/16/2018 | 9/25/2018 | 48.17 | 21.00 | 1,097.36 | 787.72 | 300.18 | 9.46 | 787.72 | 7837057 |
| TORRES, FRANCISCO J | 9/10/2018-9/16/2018 | 9/25/2018 | 52.25 | 21.00 | 1,225.88 | 849.37 | 374.30 | 2.21 | 849.37 | 7837058 |
| TYSON, MARK | 9/10/2018-9/16/2018 | 9/25/2018 | 52.15 | 22.00 | 1,280.95 | 857.55 | 308.65 | 114.75 | 857.55 | 7837060 |
| VALENCIANO, HARRY | 9/10/2018-9/16/2018 | 9/25/2018 | 21.00 | . | 294.00 | 236.84 | 56.17 | 0.99 | 236.84 | 7837061 |
| VASQUEZ, FRANCIS A | 9/10/2018-9/16/2018 | 9/25/2018 | 54.40 | 21.00 | 1,293.60 | 880.14 | 401.52 | 11.94 | 880.14 | 7837062 |
| VERETINOV, ROSTISLOV | 9/10/2018-9/16/2018 | 9/25/2018 | 34.63 | 21.00 | 761.86 | 578.41 | 181.85 | 1.60 | 578.41 | 7837063 |
| VINTIMILLA, MANUEL G | 9/10/2018-9/16/2018 | 9/25/2018 | 43.65 | 21.00 | 954.98 | 773.73 | 169.71 | 11.54 | 773.73 | 7837064 |
| WASHINGTON, HATTIE | 9/10/2018-9/16/2018 | 9/25/2018 | 43.57 | 21.00 | 952.46 | 686.04 | 264.57 | 1.85 | 686.04 | 7837065 |
| WILLIAMS, DAVID | 9/10/2018-9/16/2018 | 9/25/2018 | 34.17 | 21.00 | 717.57 | 556.83 | 159.20 | 1.54 | 556.83 | 7837066 |

CONFIDENTIAL

D012900

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 9/17/2018-9/23/2018 | 10/2/2018 | 52.58 | 22.00 | 1,295.14 | 785.09 | 402.15 | 107.90 | 785.09 | 7868538 |
| ALOUIDOR, ERICK | 9/17/2018-9/23/2018 | 10/2/2018 | 42.45 | 21.00 | 917.18 | 726.76 | 188.62 | 1.80 | 726.76 | 7868539 |
| ATKINSON, LAWRENCE | 9/17/2018-9/23/2018 | 10/2/2018 | 64.60 | 22.00 | 1,603.80 | 1,100.18 | 491.22 | 12.40 | 1,100.18 | 7868542 |
| AVILA, JUAN C | 9/17/2018-9/23/2018 | 10/2/2018 | 58.12 | 21.00 | 1,410.78 | 1,038.23 | 370.30 | 2.25 | 1,038.23 | 7868543 |
| BARCENE, MICHAEL A | 9/17/2018-9/23/2018 | 10/2/2018 | 65.47 | 21.00 | 1,642.31 | 1,098.25 | 541.81 | 2.25 | 1,098.25 | 7868544 |
| BELETE, TSEGAYE T | 9/17/2018-9/23/2018 | 10/2/2018 | 53.28 | 22.00 | 1,318.24 | 977.69 | 338.30 | 2.25 | 977.69 | 7868546 |
| BROWN, PETRUS W | 9/17/2018-9/23/2018 | 10/2/2018 | 58.40 | 22.00 | 1,487.20 | 1,118.79 | 366.16 | 2.25 | 1,118.79 | 7868549 |
| CARABALLO, LYSETTE | 9/17/2018-9/23/2018 | 10/2/2018 | 61.52 | 22.00 | 1,590.16 | 1,074.47 | 503.29 | 12.40 | 1,074.47 | 7868550 |
| CHASE,JR, JOSEPH A | 9/17/2018-9/23/2018 | 10/2/2018 | 48.35 | 21.00 | 1,019.03 | 850.49 | 166.60 | 1.94 | 850.49 | 7868552 |
| DOUGLAS, ORAL A | 9/17/2018-9/23/2018 | 10/2/2018 | 55.03 | 21.00 | 1,313.45 | 921.28 | 389.92 | 2.25 | 921.28 | 7868557 |
| FRANCOIS, SMATH | 9/17/2018-9/23/2018 | 10/2/2018 | 59.75 | 22.00 | 1,531.75 | 1,044.29 | 458.16 | 29.30 | 1,044.29 | 7868561 |
| FRANCOIS, STEEVE R | 9/17/2018-9/23/2018 | 10/2/2018 | 59.68 | 21.00 | 1,459.92 | 1,042.36 | 415.31 | 2.25 | 1,042.36 | 7868562 |
| GALARZA, ISRAEL | 9/17/2018-9/23/2018 | 10/2/2018 | 52.17 | 21.00 | 1,223.36 | 945.73 | 275.42 | 2.21 | 945.73 | 7868563 |
| GIRALDO, JASON | 9/17/2018-9/23/2018 | 10/2/2018 | 37.60 | 16.00 | 601.60 | 498.11 | 102.10 | 1.39 | 498.11 | 7868564 |
| GONZALEZ,JR, VICTOR | 9/17/2018-9/23/2018 | 10/2/2018 | 71.98 | 21.00 | 1,847.37 | 1,228.18 | 607.25 | 11.94 | 1,228.18 | 7868565 |
| HECKSTALL, ED L | 9/17/2018-9/23/2018 | 10/2/2018 | 54.82 | 21.00 | 1,306.83 | 976.09 | 328.49 | 2.25 | 976.09 | 7868567 |
| HO, CHI HANG | 9/17/2018-9/23/2018 | 10/2/2018 | 55.50 | 22.00 | 1,391.50 | 955.75 | 423.35 | 12.40 | 955.75 | 7868568 |
| HOWARD, LIONEL | 9/17/2018-9/23/2018 | 10/2/2018 | 45.90 | 21.00 | 1,025.85 | 776.02 | 238.19 | 11.64 | 776.02 | 7868569 |
| HUGGINS, THOMAS | 9/17/2018-9/23/2018 | 10/2/2018 | 50.58 | 22.00 | 1,229.14 | 883.30 | 333.48 | 12.36 | 883.30 | 7868570 |
| JOSHUA, THOMAS A | 9/17/2018-9/23/2018 | 10/2/2018 | 54.97 | 21.00 | 1,311.56 | 776.04 | 394.58 | 140.94 | 776.04 | 7868571 |
| LICALZI, JOSEPH | 9/17/2018-9/23/2018 | 10/2/2018 | 53.88 | 21.00 | 1,277.22 | 995.46 | 279.51 | 2.25 | 995.46 | 7868575 |
| LUQMAN, ISHAQ | 9/17/2018-9/23/2018 | 10/2/2018 | 13.83 | 21.00 | 290.43 | 234.64 | 55.12 | 10.67 | 234.64 | 7868578 |
| MEDINA, JOHN X | 9/17/2018-9/23/2018 | 10/2/2018 | 62.17 | 22.00 | 1,611.61 | 1,097.45 | 511.91 | 2.25 | 1,097.45 | 7868579 |
| MORALES, DANIEL | 9/17/2018-9/23/2018 | 10/2/2018 | 45.50 | 21.00 | 1,013.25 | 693.05 | 288.97 | 31.23 | 693.05 | 7868581 |
| OUTRAM, KWANE A | 9/17/2018-9/23/2018 | 10/2/2018 | 7.03 | 22.00 | 154.66 | 131.99 | 21.87 | 0.80 | 131.99 | 7868584 |
| PRAWL, DELANO A | 9/17/2018-9/23/2018 | 10/2/2018 | 48.13 | 21.00 | 1,096.10 | 791.41 | 302.65 | 2.04 | 791.41 | 7868587 |
| RAMIREZ, EDWIN | 9/17/2018-9/23/2018 | 10/2/2018 | 51.82 | 21.00 | 1,212.33 | 643.78 | 368.86 | 199.69 | 643.78 | 7868588 |
| ROBINSON, KEITH | 9/17/2018-9/23/2018 | 10/2/2018 | 55.28 | 21.00 | 1,321.32 | 925.99 | 393.08 | 2.25 | 925.99 | 7868589 |
| ROMERO, MIGUEL | 9/17/2018-9/23/2018 | 10/2/2018 | 71.12 | 21.00 | 1,820.18 | 1,316.71 | 501.32 | 2.25 | 1,316.71 | 7868591 |
| SANTANA, SONIA | 9/17/2018-9/23/2018 | 10/2/2018 | 40.08 | 22.00 | 882.64 | 644.33 | 236.55 | 1.76 | 644.33 | 7868593 |
| SANTANA, SONIA | 9/17/2018-9/23/2018 | 10/2/2018 | . | . | 60.00 | 55.41 | 4.59 | . | 55.41 | 7868594 |
| SARGEANT, RAPHAEL T | 9/17/2018-9/23/2018 | 10/2/2018 | 60.87 | 21.00 | 1,497.41 | 1,050.83 | 444.33 | 2.25 | 1,050.83 | 7868595 |
| SEABOROUGH, WILFORD R | 9/17/2018-9/23/2018 | 10/2/2018 | 49.03 | 21.00 | 1,040.45 | 748.47 | 280.32 | 11.66 | 748.47 | 7868596 |
| SEABOROUGH, WILFORD R | 9/17/2018-9/23/2018 | 10/2/2018 | . | . | 20.00 | 18.47 | 1.53 | . | 18.47 | 7868597 |
| SERRANO, MANUEL | 9/17/2018-9/23/2018 | 10/2/2018 | 54.10 | 21.00 | 1,284.15 | 913.67 | 358.54 | 11.94 | 913.67 | 7868598 |
| SIMMONDS, ALFRED F | 9/17/2018-9/23/2018 | 10/2/2018 | 57.02 | 21.00 | 1,376.13 | 939.15 | 434.73 | 2.15 | 939.15 | 7868599 |
| SIQUEIRA, ALBERTO | 9/17/2018-9/23/2018 | 10/2/2018 | 53.88 | 22.00 | 1,338.04 | 991.51 | 344.28 | 2.25 | 991.51 | 7868600 |
| TORRES, FRANCISCO J | 9/17/2018-9/23/2018 | 10/2/2018 | 47.88 | 21.00 | 1,005.48 | 717.70 | 285.86 | 1.92 | 717.70 | 7868602 |
| TYSON, MARK | 9/17/2018-9/23/2018 | 10/2/2018 | 55.50 | 22.00 | 1,391.50 | 923.63 | 353.12 | 114.75 | 923.63 | 7868604 |
| VALENCIANO, HARRY | 9/17/2018-9/23/2018 | 10/2/2018 | 52.80 | 21.00 | 1,243.20 | 859.72 | 381.25 | 2.23 | 859.72 | 7868605 |
| VASQUEZ, FRANCIS A | 9/17/2018-9/23/2018 | 10/2/2018 | 65.87 | 21.00 | 1,654.91 | 1,096.08 | 546.89 | 11.94 | 1,096.08 | 7868606 |
| VERETINOV, ROSTISLOV | 9/17/2018-9/23/2018 | 10/2/2018 | 32.00 | . | 704.00 | 538.06 | 164.42 | 1.52 | 538.06 | 7868607 |
| VINTIMILLA, MANUEL G | 9/17/2018-9/23/2018 | 10/2/2018 | 44.42 | 21.00 | 979.23 | 791.64 | 176.01 | 11.58 | 791.64 | 7868608 |
| WASHINGTON, HATTIE | 9/17/2018-9/13/2018 | 10/2/2018 | 55.33 | 21.00 | 1,322.90 | 907.33 | 413.32 | 2.25 | 907.33 | 7868609 |

CONFIDENTIAL

D012901

| WILLIAMS, DAVID | 9/17/2018-9/23/2018 | 10/2/2018 | 33.35 | 21.00 | 700.35 | 544.10 | 154.73 | 1.52 | 7658610 | 7897227 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 9/24/2018-9/30/2018 | 10/9/2018 | 39.98 | 22.00 | 879.56 | 536.84 | 235.32 | 107.40 | 536.84 | 7897227 |
| ADAMS, KEVIN T | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7897228 |
| ALOUIDOR, ERICK | 9/24/2018-9/30/2018 | 10/9/2018 | 45.57 | 21.00 | 1,015.46 | 799.39 | 214.14 | 1.93 | 799.39 | 7897232 |
| ALOUIDOR, ERICK | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897233 |
| ATKINSON, LAWRENCE | 9/24/2018-9/30/2018 | 10/9/2018 | 55.08 | 22.00 | 1,377.64 | 965.02 | 400.22 | 12.40 | 965.02 | 7897237 |
| ATKINSON, LAWRENCE | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7897238 |
| AVILA, JUAN C | 9/24/2018-9/30/2018 | 10/9/2018 | 38.25 | 21.00 | 803.25 | 642.05 | 159.55 | 1.65 | 642.05 | 7897239 |
| AVILA, JUAN C | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897240 |
| BARCENE, MICHAEL A | 9/24/2018-9/30/2018 | 10/9/2018 | 40.72 | 21.00 | 862.68 | 632.39 | 228.56 | 1.73 | 632.39 | 7897243 |
| BARCENE, MICHAEL A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 250.00 | 205.53 | 44.47 | - | 205.53 | 7897244 |
| BELETE, TSEGAYE T | 9/24/2018-9/30/2018 | 10/9/2018 | 48.82 | 22.00 | 1,171.06 | 875.02 | 293.90 | 2.14 | 875.02 | 7897247 |
| BELETE, TSEGAYE T | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897248 |
| BROOKS, ROBERT | 9/24/2018-9/30/2018 | 10/9/2018 | 10.48 | 21.00 | 220.08 | 190.96 | 28.23 | 0.89 | - | 7897251 |
| BROOKS, ROBERT | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | - | 7897252 |
| BROWN, PETRUS W | 9/24/2018-9/30/2018 | 10/9/2018 | 61.63 | 22.00 | 1,593.79 | 1,193.17 | 398.37 | 2.25 | 1,193.17 | 7897253 |
| BROWN, PETRUS W | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897254 |
| CARABALLO, LYSETTE | 9/24/2018-9/30/2018 | 10/9/2018 | 46.93 | 22.00 | 1,108.69 | 786.76 | 309.72 | 12.21 | 786.76 | 7897255 |
| CARABALLO, LYSETTE | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7897256 |
| CHASE,JR, JOSEPH A | 9/24/2018-9/30/2018 | 10/9/2018 | 49.53 | 21.00 | 1,056.20 | 876.43 | 177.78 | 1.99 | - | 7897258 |
| CHASE,JR, JOSEPH A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | - | 7897259 |
| DOUGLAS, ORAL A | 9/24/2018-9/30/2018 | 10/9/2018 | 50.82 | 21.00 | 1,180.83 | 842.04 | 336.64 | 2.15 | 842.04 | 7897266 |
| DOUGLAS, ORAL A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897267 |
| FRANCOIS, SMATH | 9/24/2018-9/30/2018 | 10/9/2018 | 55.98 | 22.00 | 1,407.34 | 969.93 | 408.11 | 29.30 | 969.93 | 7897271 |
| FRANCOIS, SMATH | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897272 |
| FRANCOIS, STEEVE R | 9/24/2018-9/30/2018 | 10/9/2018 | 45.67 | 21.00 | 1,018.61 | 760.16 | 256.51 | 1.94 | 760.16 | 7897273 |
| FRANCOIS, STEEVE R | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 350.00 | 285.76 | 64.24 | - | 285.76 | 7897274 |
| GALARZA, ISRAEL | 9/24/2018-9/30/2018 | 10/9/2018 | 45.40 | 21.00 | 1,010.10 | 797.89 | 210.28 | 1.93 | 797.89 | 7897275 |
| GALARZA, ISRAEL | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897276 |
| GAYATGAY, MARIO A | 9/24/2018-9/30/2018 | 10/9/2018 | 52.88 | 21.00 | 1,245.72 | 897.92 | 285.24 | 62.56 | 897.92 | 7897277 |
| GAYATGAY, MARIO A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897278 |
| GONZALEZ,JR, VICTOR | 9/24/2018-9/30/2018 | 10/9/2018 | 57.93 | 21.00 | 1,404.80 | 966.18 | 426.68 | 11.94 | - | 7897280 |
| GONZALEZ,JR, VICTOR | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | - | 7897281 |
| HECKSTALL, ED L | 9/24/2018-9/30/2018 | 10/9/2018 | 39.88 | 21.00 | 837.48 | 665.93 | 169.85 | 1.70 | 665.93 | 7897283 |
| HECKSTALL, ED L | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897284 |
| HO, CHI HANG | 9/24/2018-9/30/2018 | 10/9/2018 | 58.78 | 22.00 | 1,499.74 | 1,020.45 | 466.89 | 12.40 | 1,020.45 | 7897285 |
| HOWARD, LIONEL | 9/24/2018-9/30/2018 | 10/9/2018 | 45.57 | 21.00 | 1,015.46 | 768.77 | 235.07 | 11.62 | 768.77 | 7897286 |
| HOWARD, LIONEL | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897287 |
| HUGGINS, THOMAS | 9/24/2018-9/30/2018 | 10/9/2018 | 44.88 | 22.00 | 1,041.04 | 763.11 | 265.81 | 12.12 | 763.11 | 7897288 |
| HUGGINS, THOMAS | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 7897292 |
| JOSHUA, THOMAS A | 9/24/2018-9/30/2018 | 10/9/2018 | 36.92 | 21.00 | 775.32 | 435.70 | 199.31 | 140.31 | 435.70 | 7897293 |
| JOSHUA, THOMAS A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897294 |
| LICALZI, JOSEPH | 9/24/2018-9/30/2018 | 10/9/2018 | 45.35 | 21.00 | 1,008.53 | 808.06 | 198.55 | 1.92 | 808.06 | 7897299 |

CONFIDENTIAL

D012902

| Name | Pay Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LICALZI, JOSEPH | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897300 |
| LUQMAN, ISHAQ | 9/24/2018-9/30/2018 | 10/9/2018 | 46.62 | 21.00 | 1,048.53 | 753.31 | 283.55 | 11.67 | 753.31 | 7897304 |
| LUQMAN, ISHAQ | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897305 |
| MEDINA, JOHN X | 9/24/2018-9/30/2018 | 10/9/2018 | 54.50 | 22.00 | 1,358.50 | 946.17 | 410.08 | 2.25 | 946.17 | 7897307 |
| MEDINA, JOHN X | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7897308 |
| MORALES, DANIEL | 9/24/2018-9/30/2018 | 10/9/2018 | 27.50 | 21.00 | 577.50 | 408.94 | 137.90 | 30.66 | 408.94 | 7897311 |
| MORALES, DANIEL | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7897312 |
| OUTRAM, KWANE A | 9/24/2018-9/30/2018 | 10/9/2018 | 7.92 | 22.00 | 174.24 | 146.89 | 26.52 | 0.83 | 146.89 | 7897321 |
| OUTRAM, KWANE A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7897322 |
| PRAWL, DELANO A | 9/24/2018-9/30/2018 | 10/9/2018 | 45.92 | 21.00 | 1,026.48 | 749.82 | 274.71 | 1.95 | 749.82 | 7897326 |
| PRAWL, DELANO A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897327 |
| RAMIREZ, EDWIN | 9/24/2018-9/30/2018 | 10/9/2018 | 53.03 | 21.00 | 1,250.45 | 666.54 | 384.17 | 199.74 | 666.54 | 7897328 |
| RAMIREZ, EDWIN | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7897329 |
| ROBINSON, KEITH | 9/24/2018-9/30/2018 | 10/9/2018 | 50.53 | 21.00 | 1,171.70 | 836.57 | 332.99 | 2.14 | 836.57 | 7897330 |
| ROBINSON, KEITH | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897331 |
| ROMERO, MIGUEL | 9/24/2018-9/30/2018 | 10/9/2018 | 54.55 | 21.00 | 1,298.33 | 963.79 | 332.29 | 2.25 | 963.79 | 7897333 |
| ROMERO, MIGUEL | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897334 |
| SANTANA, SONIA | 9/24/2018-9/30/2018 | 10/9/2018 | 39.62 | 22.00 | 871.64 | 637.76 | 232.14 | 1.74 | 637.76 | 7897337 |
| SANTANA, SONIA | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 240.00 | 197.90 | 42.10 | - | 197.90 | 7897339 |
| SARGEANT, RAPHAEL T | 9/24/2018-9/30/2018 | 10/9/2018 | 56.25 | 21.00 | 1,351.88 | 963.83 | 385.80 | 2.25 | 963.83 | 7897340 |
| SARGEANT, RAPHAEL T | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897341 |
| SEABOROUGH, WILFORD R | 9/24/2018-9/30/2018 | 10/9/2018 | 44.30 | 21.00 | 930.30 | 682.68 | 236.11 | 11.51 | 682.68 | 7897342 |
| SEABOROUGH, WILFORD R | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897343 |
| SERRANO, MANUEL | 9/24/2018-9/30/2018 | 10/9/2018 | 64.15 | 21.00 | 1,600.73 | 1,102.89 | 485.90 | 11.94 | 1,102.89 | |
| SERRANO, MANUEL | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 120.00 | 110.82 | 9.18 | - | - | 7897344 |
| SIMMONDS, ALFRED F | 9/24/2018-9/30/2018 | 10/9/2018 | 49.88 | 21.00 | 1,151.22 | 804.77 | 344.34 | 2.11 | 804.77 | 7897345 |
| SIMMONDS, ALFRED F | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 7897346 |
| SIQUEIRA, ALBERTO | 9/24/2018-9/30/2018 | 10/9/2018 | 55.10 | 22.00 | 1,378.30 | 1,019.59 | 356.46 | 2.25 | 1,019.59 | 7897347 |
| SIQUEIRA, ALBERTO | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897348 |
| TORRES, FRANCISCO J | 9/24/2018-9/30/2018 | 10/9/2018 | 20.55 | 21.00 | 431.55 | 335.63 | 94.75 | 1.17 | 335.63 | 7897350 |
| TYSON, MARK | 9/24/2018-9/30/2018 | 10/9/2018 | 56.70 | 22.00 | 1,431.10 | 947.29 | 369.06 | 114.75 | 947.29 | 7897353 |
| TYSON, MARK | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 7897354 |
| VALENCIANO, HARRY | 9/24/2018-9/30/2018 | 10/9/2018 | 45.00 | 21.00 | 997.50 | 712.94 | 282.65 | 1.91 | 712.94 | 7897355 |
| VASQUEZ, FRANCIS A | 9/24/2018-9/30/2018 | 10/9/2018 | 60.05 | 21.00 | 1,471.58 | 986.50 | 473.14 | 11.94 | 986.50 | 7897356 |
| VASQUEZ, FRANCIS A | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 120.00 | 105.45 | 14.55 | - | 105.45 | 7897358 |
| VERETSINOV, ROSTISLOV | 9/24/2018-9/30/2018 | 10/9/2018 | 22.00 | 22.00 | 484.00 | 384.01 | 98.75 | 1.24 | 384.01 | 7897359 |
| VERETSINOV, ROSTISLOV | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897360 |
| VINTIMILLA, MANUEL G | 9/24/2018-9/30/2018 | 10/9/2018 | 39.35 | 21.00 | 826.35 | 678.67 | 136.31 | 11.37 | 678.67 | 7897361 |
| VINTIMILLA, MANUEL G | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 7897362 |
| WASHINGTON, HATTIE | 9/24/2018-9/30/2018 | 10/9/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | |
| WILLIAMS, DAVID | 9/24/2018-9/30/2018 | 10/9/2018 | 32.78 | 21.00 | 688.38 | 515.59 | 171.29 | 1.50 | 515.59 | 7897363 |
| WILLIAMS, DAVID | 9/24/2018-9/30/2018 | 10/9/2018 | 15.78 | 21.00 | 331.38 | 269.74 | 60.61 | 1.03 | - | 7897364 |
| ADAMS, KEVIN T | 10/1/2018-10/7/2018 | 10/16/2018 | 50.13 | 22.00 | 1,214.29 | 736.80 | 369.65 | 107.84 | 736.80 | 7926480 |

CONFIDENTIAL

D012903

| Name | Pay Period | Date | | | | | | | | Doc. No. |
|---|---|---|---|---|---|---|---|---|---|---|
| ALQUIDOR, ERICK | 10/1/2018-10/7/2018 | 10/16/2018 | 45.03 | 21.00 | 998.45 | 786.82 | 209.72 | 1.91 | 786.82 | 7926484 |
| ATKINSON, LAWRENCE | 10/1/2018-10/7/2018 | 10/16/2018 | 51.87 | 22.00 | 2,271.71 | 901.70 | 357.61 | 12.40 | 901.70 | 7926487 |
| AVILA, JUAN C | 10/1/2018-10/7/2018 | 10/16/2018 | 58.32 | 21.00 | 1,417.08 | 1,041.99 | 372.84 | 2.25 | 1,041.99 | 7926488 |
| BARCENE, MICHAEL A | 10/1/2018-10/7/2018 | 10/16/2018 | 67.55 | 21.00 | 1,707.83 | 1,136.35 | 569.23 | 2.25 | 1,136.35 | 7926491 |
| BELETE, TSEGAYE T | 10/1/2018-10/7/2018 | 10/16/2018 | 46.90 | 22.00 | 1,107.70 | 830.85 | 274.80 | 2.05 | 830.85 | 7926494 |
| BROOKS, ROBERT | 10/1/2018-10/7/2018 | 10/16/2018 | 47.77 | 21.00 | 1,084.76 | 784.64 | 298.10 | 2.02 | | 7926497 |
| BROWN, PETRUS W | 10/1/2018-10/7/2018 | 10/16/2018 | 57.55 | 22.00 | 1,459.15 | 1,099.22 | 357.68 | 2.25 | 1,099.22 | 7926498 |
| CARABALLO, LYSETTE | 10/1/2018-10/7/2018 | 10/16/2018 | 53.65 | 22.00 | 1,330.45 | 919.25 | 398.80 | 12.40 | 919.25 | 7926499 |
| CHASE, JR, JOSEPH A | 10/1/2018-10/7/2018 | 10/16/2018 | 37.80 | 21.00 | 793.80 | 689.84 | 102.32 | 1.64 | | 7926501 |
| DOUGLAS, ORAL A | 10/1/2018-10/7/2018 | 10/16/2018 | 56.68 | 21.00 | 1,365.42 | 952.34 | 410.83 | 2.25 | 952.34 | 7926508 |
| FRANCOIS, SMATH | 10/1/2018-10/7/2018 | 10/16/2018 | 42.67 | 22.00 | 968.11 | 706.78 | 232.41 | 28.92 | 706.78 | 7926512 |
| FRANCOIS, STEEVE R | 10/1/2018-10/7/2018 | 10/16/2018 | 42.55 | 22.00 | 920.33 | 697.37 | 221.15 | 1.81 | 697.37 | 7926513 |
| GALARZA, ISRAEL | 10/1/2018-10/7/2018 | 10/16/2018 | 31.53 | 21.00 | 662.13 | 555.20 | 105.46 | 1.47 | 555.20 | 7926514 |
| GAYATGAY, MARIO A | 10/1/2018-10/7/2018 | 10/16/2018 | 64.30 | 21.00 | 1,605.45 | 1,148.95 | 393.92 | 62.58 | 1,148.95 | 7926515 |
| GOMEZ, EDWIN | 10/1/2018-10/7/2018 | 10/16/2018 | 21.00 | | 294.00 | 260.66 | 32.35 | 0.99 | | 7926517 |
| GONZALEZ, JR, VICTOR | 10/1/2018-10/7/2018 | 10/16/2018 | 45.82 | 21.00 | 1,023.33 | 738.25 | 273.45 | 11.63 | | 7926518 |
| GONZALEZ, JR, VICTOR | 10/1/2018-10/7/2018 | 10/16/2018 | | | 20.00 | 18.47 | 1.53 | | | 7926519 |
| HECKSTALL, ED L | 10/1/2018-10/7/2018 | 10/16/2018 | 56.08 | 21.00 | 1,346.52 | 999.83 | 344.44 | 2.25 | 999.83 | 7926521 |
| HO, CHI HANG | 10/1/2018-10/7/2018 | 10/16/2018 | 68.45 | 22.00 | 1,818.85 | 1,209.23 | 597.22 | 12.40 | 1,209.23 | 7926522 |
| HOWARD, LIONEL | 10/1/2018-10/7/2018 | 10/16/2018 | 47.05 | 21.00 | 1,062.08 | 800.55 | 249.85 | 11.68 | 800.55 | 7926523 |
| HUGGINS, THOMAS | 10/1/2018-10/7/2018 | 10/16/2018 | 56.38 | 22.00 | 1,420.54 | 1,005.79 | 402.35 | 12.40 | 1,005.79 | 7926524 |
| JOSHUA, THOMAS A | 10/1/2018-10/7/2018 | 10/16/2018 | 50.13 | 21.00 | 1,159.10 | 684.93 | 333.36 | 140.81 | 684.93 | 7926529 |
| LICALZI, JOSEPH | 10/1/2018-10/7/2018 | 10/16/2018 | 55.88 | 21.00 | 1,340.22 | 1,039.47 | 298.50 | 2.25 | 1,039.47 | 7926534 |
| LUQMAN, ISHAQ | 10/1/2018-10/7/2018 | 10/16/2018 | 49.88 | 21.00 | 1,151.22 | 814.66 | 324.76 | 11.80 | 814.66 | 7926538 |
| MEDINA, JOHN X | 10/1/2018-10/7/2018 | 10/16/2018 | 40.00 | | 880.00 | 658.79 | 219.46 | 1.75 | 658.79 | 7926540 |
| MORALES, DANIEL | 10/1/2018-10/7/2018 | 10/16/2018 | 46.92 | 21.00 | 1,057.98 | 719.77 | 306.92 | 31.29 | 719.77 | 7926543 |
| OUTRAM, KWANE A | 10/1/2018-10/7/2018 | 10/16/2018 | 8.85 | 22.00 | 194.70 | 162.48 | 31.36 | 0.86 | 162.48 | 7926552 |
| PRAWL, DELANO A | 10/1/2018-10/7/2018 | 10/16/2018 | 46.62 | 21.00 | 1,048.33 | 763.00 | 283.55 | 1.98 | 763.00 | 7926557 |
| RAMIREZ, EDWIN | 10/1/2018-10/7/2018 | 10/16/2018 | 58.55 | 21.00 | 1,424.33 | 770.46 | 454.12 | 199.75 | 770.46 | 7926557 |
| ROBINSON, KEITH | 10/1/2018-10/7/2018 | 10/16/2018 | 55.13 | 21.00 | 1,316.60 | 923.17 | 391.18 | 2.25 | 923.17 | 7926558 |
| ROMERO, MIGUEL | 10/1/2018-10/7/2018 | 10/16/2018 | 60.57 | 21.00 | 1,487.96 | 1,096.11 | 389.60 | 2.25 | 3,096.11 | 7926559 |
| SANTANA, SONIA | 10/1/2018-10/7/2018 | 10/16/2018 | 41.75 | 22.00 | 937.75 | 677.25 | 258.67 | 1.83 | 677.25 | 7926561 |
| SANTANA, SONIA | 10/1/2018-10/7/2018 | 10/16/2018 | | | 60.00 | 55.41 | 4.59 | | | 7926564 |
| SARGEANT, RAPHAEL T | 10/1/2018-10/7/2018 | 10/16/2018 | 65.80 | 21.00 | 1,652.70 | 1,143.64 | 506.81 | 2.25 | 1,143.64 | 7926565 |
| SEABOROUGH, WILFORD R | 10/1/2018-10/7/2018 | 10/16/2018 | 48.67 | 21.00 | 1,113.11 | 791.89 | 309.47 | 11.75 | 791.89 | 7926566 |
| SERRANO, MANUEL | 10/1/2018-10/7/2018 | 10/16/2018 | 51.98 | 21.00 | 1,217.37 | 873.74 | 331.74 | 11.89 | | 7926567 |
| SERRANO, MANUEL | 10/1/2018-10/7/2018 | 10/16/2018 | | | 40.00 | 36.94 | 3.06 | | | 7926568 |
| SIMMONDS, ALFRED F | 10/1/2018-10/7/2018 | 10/16/2018 | 56.35 | 21.00 | 1,355.03 | 926.54 | 426.24 | 2.25 | 926.54 | 7926569 |
| SIQUEIRA, ALBERTO | 10/1/2018-10/7/2018 | 10/16/2018 | 61.87 | 22.00 | 1,601.71 | 1,175.47 | 423.99 | 2.25 | 1,175.47 | 7926571 |
| TYSON, MARK | 10/1/2018-10/7/2018 | 10/16/2018 | 58.17 | 22.00 | 1,479.61 | 976.28 | 388.58 | 114.75 | 976.28 | 7926575 |
| VALENCIANO, HARRY | 10/1/2018-10/7/2018 | 10/16/2018 | 9.80 | 21.00 | 205.80 | 170.94 | 33.99 | 0.87 | 170.94 | 7926576 |
| VASQUEZ, FRANCIS A | 10/1/2018-10/7/2018 | 10/16/2018 | 61.40 | 21.00 | 1,514.10 | 1,011.94 | 490.22 | 11.94 | 1,011.94 | 7926577 |
| VERETINOV, ROSTISLOV | 10/1/2018-10/7/2018 | 10/16/2018 | 34.05 | 22.00 | 749.10 | 569.53 | 177.99 | 1.58 | 569.53 | 7926578 |
| VINTIMILLA, MANUEL G | 10/1/2018-10/7/2018 | 10/16/2018 | 46.02 | 21.00 | 1,029.63 | 828.89 | 189.10 | 11.64 | 828.89 | 7926579 |

CONFIDENTIAL

D012904

| WILLIAMS, DAVID | 10/1/2018-10/7/2018 | 10/16/2018 | 34.18 | 21.00 | 717.78 | 556.98 | 159.26 | 1.54 | 556.98 | 7926580 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 10/8/2018-10/14/2018 | 10/23/2018 | 30.98 | 22.00 | 681.56 | 405.17 | 169.25 | 107.14 | 405.17 | 7954929 |
| ADAMS, WINSTON R | 10/8/2018-10/14/2018 | 10/23/2018 | 39.50 | 16.15 | 637.93 | 503.24 | 133.25 | 1.44 | 503.24 | 7954933 |
| ALOUIDOR, ERICK | 10/8/2018-10/14/2018 | 10/23/2018 | 41.78 | 21.00 | 896.07 | 711.16 | 183.13 | 1.78 | 711.16 | 7954936 |
| ATKINSON, LAWRENCE | 10/8/2018-10/14/2018 | 10/23/2018 | 30.88 | 22.00 | 679.36 | 518.29 | 149.43 | 11.64 | 518.29 | 7954938 |
| ATKINSON, LAWRENCE | 10/8/2018-10/14/2018 | 10/23/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7954937 |
| AVILA, JUAN C | 10/8/2018-10/14/2018 | 10/23/2018 | 38.68 | 21.00 | 812.28 | 648.35 | 162.26 | 1.67 | 648.35 | 7954942 |
| BARCENE, MICHAEL A | 10/8/2018-10/14/2018 | 10/23/2018 | 66.15 | 21.00 | 1,663.73 | 1,110.94 | 550.54 | 2.25 | 1,110.94 | 7954945 |
| BELETE, TSEGAYE T | 10/8/2018-10/14/2018 | 10/29/2018 | 51.10 | 22.00 | 1,246.30 | 927.50 | 316.56 | 2.24 | 927.50 | 7954947 |
| BORUM, WESLEY K | 10/8/2018-10/14/2018 | 10/23/2018 | 51.35 | 21.00 | 1,197.53 | 832.44 | 362.92 | 2.17 | 832.44 | 7954948 |
| BORUM, WESLEY K | 10/8/2018-10/24/2018 | 10/23/2018 | 21.00 | - | 294.00 | 237.83 | 56.17 | - | 237.83 | 7954950 |
| BROOKS, ROBERT | 10/8/2018-10/14/2018 | 10/23/2018 | 51.78 | 21.00 | 1,211.07 | 860.09 | 348.79 | 2.19 | 860.09 | 7954951 |
| BROWN, PETRUS W | 10/8/2018-10/14/2018 | 10/23/2018 | 50.02 | 22.00 | 1,210.66 | 925.85 | 282.62 | 2.19 | 925.85 | 7954952 |
| CARABALLO, LYSETTE | 10/8/2018-10/14/2018 | 10/23/2018 | 49.67 | 22.00 | 1,199.11 | 840.79 | 346.00 | 12.32 | 840.79 | 7954953 |
| CARABALLO, LYSETTE | 10/8/2018-10/14/2018 | 10/23/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7954955 |
| CHASE, JR, JOSEPH A | 10/8/2018-10/14/2018 | 10/23/2018 | 46.25 | 21.00 | 971.25 | 817.16 | 153.22 | 1.87 | 817.16 | 7954962 |
| DOUGLAS, ORAL A | 10/8/2018-10/14/2018 | 10/23/2018 | 56.23 | 21.00 | 3,351.25 | 943.86 | 405.14 | 2.25 | 943.86 | 7954967 |
| FRANCOIS, SMATH | 10/8/2018-10/14/2018 | 10/23/2018 | 51.77 | 22.00 | 1,268.41 | 886.89 | 352.22 | 29.30 | 886.89 | 7954968 |
| FRANCOIS, STEEVE R | 10/8/2018-10/14/2018 | 10/23/2018 | 56.23 | 21.00 | 1,351.25 | 972.80 | 376.20 | 2.25 | 972.80 | 7954969 |
| GAYATGAY, MARIO A | 10/8/2018-10/14/2018 | 10/23/2018 | 56.62 | 21.00 | 1,363.53 | 1,001.50 | 324.77 | 37.26 | 1,001.50 | 7954972 |
| GOMEZ, EDWIN | 10/8/2018-10/14/2018 | 10/23/2018 | 51.45 | 21.00 | 1,200.68 | 905.28 | 293.22 | 2.18 | 905.28 | 7954973 |
| GONZALEZ, JR, VICTOR | 10/8/2018-10/14/2018 | 10/23/2018 | 49.65 | 21.00 | 1,143.98 | 810.32 | 321.87 | 11.79 | 810.32 | 7954974 |
| GONZALEZ, JR, VICTOR | 10/8/2018-10/14/2018 | 10/23/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7954976 |
| HECKSTALL, ED L | 10/8/2018-10/14/2018 | 10/23/2018 | 47.08 | 21.00 | 1,063.02 | 823.21 | 237.81 | 2.00 | 823.21 | 7954977 |
| HO, CHI HANG | 10/8/2018-10/14/2018 | 10/23/2018 | 59.07 | 22.00 | 1,509.31 | 1,026.16 | 470.75 | 12.40 | 1,026.16 | 7954978 |
| HOWARD, LIONEL | 10/8/2018-10/14/2018 | 10/23/2018 | 44.05 | 21.00 | 967.58 | 735.36 | 220.66 | 11.56 | 735.36 | 7954979 |
| HUGGINS, THOMAS | 10/8/2018-10/14/2018 | 10/23/2018 | 33.27 | 22.00 | 731.94 | 557.30 | 162.93 | 11.71 | 557.30 | 7954984 |
| JOSHUA, THOMAS A | 10/8/2018-10/14/2018 | 10/23/2018 | 55.55 | 22.00 | 1,393.15 | 824.81 | 427.40 | 140.94 | 824.81 | 7954989 |
| LICALZI, JOSEPH | 10/8/2018-10/14/2018 | 10/23/2018 | 44.58 | 21.00 | 984.27 | 791.15 | 191.23 | 1.89 | 791.15 | 7954993 |
| LUQMAN, ISHAQ | 10/8/2018-10/14/2018 | 10/23/2018 | 41.93 | 21.00 | 900.80 | 665.06 | 224.27 | 11.47 | 665.06 | 7954995 |
| MEDINA, JOHN X | 10/8/2018-10/14/2018 | 10/23/2018 | 60.43 | 22.00 | 1,554.19 | 1,063.13 | 488.81 | 2.25 | 1,063.13 | 7954998 |
| MORALES, DANIEL | 10/8/2018-10/14/2018 | 10/23/2018 | 41.88 | 21.00 | 899.22 | 624.93 | 243.21 | 31.08 | 624.93 | 7955008 |
| OUTRAM, KWANE A | 10/8/2018-10/14/2018 | 10/23/2018 | 6.90 | 22.00 | 151.80 | 129.81 | 21.19 | 0.80 | 129.81 | 7955012 |
| PRAWL, DELANO A | 10/8/2018-10/14/2018 | 10/23/2018 | 47.67 | 21.00 | 1,081.61 | 782.76 | 296.83 | 2.02 | 782.76 | 7955013 |
| RAMIREZ, EDWIN | 10/8/2018-10/14/2018 | 10/23/2018 | 55.92 | 21.00 | 1,341.48 | 720.93 | 420.80 | 199.75 | 720.93 | 7955014 |
| ROBINSON, KEITH | 10/8/2018-10/14/2018 | 10/23/2018 | 40.00 | 21.00 | 840.00 | 632.91 | 205.39 | 1.70 | 632.91 | 7955016 |
| ROMERO, MIGUEL | 10/8/2018-10/14/2018 | 10/23/2018 | 62.70 | 21.00 | 1,555.05 | 1,142.90 | 409.90 | 2.25 | 1,142.90 | 7955020 |
| SANTANA, SONIA | 10/8/2018-10/14/2018 | 10/23/2018 | 34.50 | 22.00 | 759.00 | 564.82 | 192.58 | 1.60 | 564.82 | 7955021 |
| SANTANA, SONIA | 10/8/2018-10/14/2018 | 10/23/2018 | - | - | 60.00 | 55.41 | 4.59 | - | 55.41 | 7955022 |
| SARGEANT, RAPHAEL T | 10/8/2018-10/14/2018 | 10/23/2018 | 60.98 | 21.00 | 1,500.87 | 1,052.89 | 445.73 | 2.25 | 1,052.89 | 7955023 |
| SEABOROUGH, WILFORD R | 10/8/2018-10/14/2018 | 10/23/2018 | 42.97 | 21.00 | 933.56 | 684.61 | 237.43 | 11.52 | 684.61 | 7955024 |
| SERRANO, MANUEL | 10/8/2018-10/14/2018 | 10/23/2018 | 60.30 | 21.00 | 1,479.45 | 1,030.40 | 437.11 | 11.94 | 1,030.40 | 7955025 |
| SERRANO, MANUEL | 10/8/2018-10/14/2018 | 10/23/2018 | 12.00 | - | 378.00 | 320.29 | 57.71 | - | 320.29 | - |

CONFIDENTIAL

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMMONDS, ALFRED F | 10/8/2018-10/14/2018 | 10/23/2018 | 47.77 | 21.00 | 1,084.76 | 765.06 | 317.68 | 2.02 | 765.06 | 7955026 |
| SIMMONDS, ALFRED F | 10/8/2018-10/14/2018 | 10/23/2018 | - | - | 250.00 | 205.53 | 44.47 | - | 205.53 | 7955027 |
| SIQUEIRA, ALBERTO | 10/8/2018-10/14/2018 | 10/23/2018 | 52.43 | 22.00 | 1,290.19 | 958.12 | 329.82 | 2.25 | 958.12 | 7955028 |
| TYSON, MARK | 10/8/2018-10/14/2018 | 10/23/2018 | 47.83 | 22.00 | 1,138.39 | 764.79 | 259.01 | 114.59 | 764.79 | 7955031 |
| VASQUEZ, FRANCIS A | 10/8/2018-10/14/2018 | 10/23/2018 | 54.15 | 21.00 | 1,285.73 | 875.42 | 398.37 | 11.94 | 875.42 | 7955032 |
| VERETINOV, ROSTISLOV | 10/8/2018-10/14/2018 | 10/23/2018 | 33.48 | 22.00 | 736.56 | 560.76 | 174.23 | 1.57 | 560.76 | 7955033 |
| VINTIMILLA, MANUEL G | 10/8/2018-10/14/2018 | 10/23/2018 | 42.75 | 21.00 | 926.63 | 752.78 | 162.34 | 11.51 | 752.78 | 7955034 |
| WILLIAMS, DAVID | 10/8/2018-10/14/2018 | 10/23/2018 | 32.68 | 21.00 | 686.28 | 533.71 | 151.07 | 1.50 | 533.71 | 7955035 |
| ADAMS, KEVIN T | 10/15/2018-10/21/2018 | 10/30/2018 | 44.10 | 22.00 | 1,015.30 | 617.92 | 289.80 | 107.58 | 617.92 | 7984456 |
| ALOUIDOR, ERICK | 10/15/2018-10/21/2018 | 10/30/2018 | 40.90 | 21.00 | 868.35 | 690.68 | 175.93 | 1.74 | 690.68 | 7984459 |
| ATKINSON, LAWRENCE | 10/15/2018-10/21/2018 | 10/30/2018 | 48.72 | 22.00 | 1,167.76 | 839.62 | 315.86 | 12.28 | 839.62 | 7984463 |
| ATKINSON, LAWRENCE | 10/15/2018-10/21/2018 | 10/30/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7984464 |
| AVILA, JUAN C | 10/15/2018-10/21/2018 | 10/30/2018 | 37.23 | 21.00 | 781.83 | 627.11 | 153.09 | 1.63 | 627.11 | 7984465 |
| BARCENE, MICHAEL A | 10/15/2018-10/21/2018 | 10/30/2018 | 69.85 | 21.00 | 1,780.28 | 1,178.04 | 599.99 | 2.25 | 1,178.04 | 7984468 |
| BELETE, TSEGAYE T | 10/15/2018-10/21/2018 | 10/30/2018 | 53.03 | 22.00 | 1,309.99 | 971.94 | 335.80 | 2.25 | 971.94 | 7984471 |
| BROOKS, ROBERT | 10/15/2018-10/21/2018 | 10/30/2018 | 41.45 | 21.00 | 885.68 | 664.77 | 219.15 | 1.76 | 664.77 | 7984475 |
| BROWN, PETRUS W | 10/15/2018-10/21/2018 | 10/30/2018 | 58.00 | 22.00 | 1,474.00 | 1,109.58 | 362.17 | 2.25 | 1,109.58 | 7984476 |
| CARABALLO, LYSETTE | 10/15/2018-10/21/2018 | 10/30/2018 | 52.82 | 22.00 | 1,303.06 | 902.88 | 387.78 | 12.40 | 902.88 | 7984477 |
| CARABALLO, LYSETTE | 10/15/2018-10/21/2018 | 10/30/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 7984478 |
| CHASE,JR, JOSEPH A | 10/15/2018-10/21/2018 | 10/30/2018 | 30.37 | 21.00 | 637.77 | 562.13 | 74.20 | 1.44 | 562.13 | 7984480 |
| DOUGLAS, ORAL A | 10/15/2018-10/21/2018 | 10/30/2018 | 38.45 | 21.00 | 807.45 | 610.20 | 195.59 | 1.66 | 610.20 | 7984487 |
| FRANCOIS, SMATH | 10/15/2018-10/21/2018 | 10/30/2018 | 56.35 | 22.00 | 1,419.55 | 977.24 | 413.01 | 29.30 | 977.24 | 7984492 |
| FRANCOIS, STEEVE R | 10/15/2018-10/21/2018 | 10/30/2018 | 45.83 | 21.00 | 1,023.65 | 763.38 | 258.33 | 1.94 | 763.38 | 7984493 |
| GAYATGAY, MARIO A | 10/15/2018-10/21/2018 | 10/30/2018 | 57.42 | 21.00 | 1,388.73 | 1,019.08 | 332.39 | 37.26 | 1,019.08 | 7984494 |
| GOMEZ, EDWIN | 10/15/2018-10/21/2018 | 10/30/2018 | 46.87 | 21.00 | 1,056.41 | 804.65 | 249.77 | 1.99 | 804.65 | 7984496 |
| GONZALEZ,JR, VICTOR | 10/15/2018-10/21/2018 | 10/30/2018 | 41.57 | 21.00 | 889.46 | 657.69 | 220.31 | 11.46 | 657.69 | 7984497 |
| HECKSTALL, ED L | 10/15/2018-10/21/2018 | 10/30/2018 | 47.83 | 21.00 | 1,086.65 | 839.68 | 244.94 | 2.03 | 839.68 | 7984499 |
| HO, CHI HANG | 10/15/2018-10/21/2018 | 10/30/2018 | 61.30 | 22.00 | 1,582.50 | 1,070.14 | 500.36 | 12.40 | 1,070.14 | 7984500 |
| HOWARD, LIONEL | 10/15/2018-10/21/2018 | 10/30/2018 | 41.32 | 21.00 | 881.58 | 675.39 | 194.74 | 11.45 | 675.39 | 7984501 |
| HUGGINS, THOMAS | 10/15/2018-10/21/2018 | 10/30/2018 | 40.85 | 22.00 | 908.05 | 678.15 | 217.96 | 11.94 | 678.15 | 7984502 |
| JOSHUA, THOMAS A | 10/15/2018-10/21/2018 | 10/30/2018 | 49.80 | 22.00 | 1,203.40 | 711.40 | 351.13 | 140.87 | 711.40 | 7984507 |
| LICALZI, JOSEPH | 10/15/2018-10/21/2018 | 10/30/2018 | 52.93 | 21.00 | 1,247.30 | 974.56 | 270.50 | 2.24 | 974.56 | 7984510 |
| LUOMAN, ISHAQ | 10/15/2018-10/21/2018 | 10/30/2018 | 41.88 | 21.00 | 899.22 | 664.12 | 223.63 | 11.47 | 664.12 | 7984515 |
| MEDINA, JOHN X | 10/15/2018-10/21/2018 | 10/30/2018 | 50.72 | 22.00 | 1,233.76 | 871.63 | 359.91 | 2.22 | 871.63 | 7984517 |
| MORALES, DANIEL | 10/15/2018-10/21/2018 | 10/30/2018 | 31.70 | 21.00 | 665.70 | 470.47 | 164.46 | 30.77 | 470.47 | 7984520 |
| OUTRAM, KWANE A | 10/15/2018-10/21/2018 | 10/30/2018 | 6.60 | 21.00 | 145.20 | 124.77 | 19.64 | 0.79 | 124.77 | 7984529 |
| PRAWL, DELANO A | 10/15/2018-10/21/2018 | 10/30/2018 | 41.48 | 21.00 | 886.62 | 665.41 | 219.45 | 1.76 | 665.41 | 7984533 |
| RAMIREZ, EDWIN | 10/15/2018-10/21/2018 | 10/30/2018 | 55.88 | 21.00 | 1,340.22 | 720.19 | 420.28 | 199.75 | 720.19 | 7984534 |
| ROBINSON, KEITH | 10/15/2018-10/21/2018 | 10/30/2018 | 43.53 | 21.00 | 951.20 | 704.86 | 244.49 | 1.85 | 704.86 | 7984535 |
| ROMERO, MIGUEL | 10/15/2018-10/21/2018 | 10/30/2018 | 60.30 | 21.00 | 1,479.45 | 1,090.17 | 387.03 | 2.25 | 1,090.17 | 7984536 |
| SANTANA, SONIA | 10/15/2018-10/21/2018 | 10/30/2018 | 30.68 | 22.00 | 674.96 | 506.21 | 167.26 | 1.49 | 506.21 | 7984540 |
| SARGEANT, RAPHAEL T | 10/15/2018-10/21/2018 | 10/30/2018 | 60.00 | 21.00 | 1,470.00 | 1,034.43 | 433.32 | 2.25 | 1,034.43 | 7984541 |
| SEABOROUGH, WILFORD R | 10/15/2018-10/21/2018 | 10/30/2018 | 45.63 | 21.00 | 1,017.35 | 734.67 | 271.05 | 11.63 | 734.67 | 7984542 |

CONFIDENTIAL

D012906

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO, MANUEL | 10/15/2018-10/21/2018 | 10/30/2018 | 51.77 | 21.00 | 1,210.76 | 869.78 | 329.10 | 11.88 | - | 7984543 |
| SIMMONDS, ALFRED F | 10/15/2018-10/21/2018 | 10/30/2018 | 45.57 | 21.00 | 1,015.46 | 723.67 | 289.86 | 1.93 | 723.67 | 7984544 |
| SIQUEIRA, ALBERTO | 10/15/2018-10/21/2018 | 10/30/2018 | 39.73 | 22.00 | 874.06 | 667.91 | 204.40 | 1.75 | 667.91 | 7984545 |
| TYSON, MARK | 10/15/2018-10/21/2018 | 10/30/2018 | 53.17 | 22.00 | 1,314.61 | 877.66 | 322.20 | 114.75 | 877.66 | 7984548 |
| VASQUEZ, FRANCIS A | 10/15/2018-10/21/2018 | 10/30/2018 | 60.53 | 21.00 | 1,486.70 | 995.54 | 479.22 | 11.94 | 995.54 | 7984549 |
| VERETINOV, ROSTISLOV | 10/15/2018-10/21/2018 | 10/30/2018 | 33.62 | 22.00 | 739.64 | 562.92 | 175.15 | 1.57 | 562.92 | 7984550 |
| VINTIMILLA, MANUEL G | 10/15/2018-10/21/2018 | 10/30/2018 | 24.28 | 21.00 | 509.88 | 438.26 | 60.66 | 10.96 | 438.26 | 7984551 |
| WILLIAMS, DAVID | 10/15/2018-10/21/2018 | 10/30/2018 | 28.62 | 21.00 | 601.02 | 470.72 | 128.91 | 1.39 | - | 7984552 |
| ADAMS, KEVIN T | 10/22/2018-10/28/2018 | 11/6/2018 | 36.92 | 22.00 | 812.24 | 496.30 | 208.62 | 107.32 | 496.30 | 8012811 |
| ALOUIDOR, ERICK | 10/22/2018-10/28/2018 | 11/6/2018 | 40.17 | 21.00 | 845.36 | 673.70 | 169.95 | 1.71 | 673.70 | 8012813 |
| ATKINSON, LAWRENCE | 10/22/2018-10/28/2018 | 11/6/2018 | 48.32 | 22.00 | 1,066.56 | 779.15 | 275.26 | 12.15 | 779.15 | 8012816 |
| AVILA, JUAN C | 10/22/2018-10/28/2018 | 11/6/2018 | 45.18 | 21.00 | 1,003.17 | 781.47 | 219.78 | 1.92 | 781.47 | 8012817 |
| BARCENE, MICHAEL A | 10/22/2018-10/28/2018 | 11/6/2018 | 57.93 | 21.00 | 1,404.80 | 956.28 | 446.27 | 2.25 | 956.28 | 8012821 |
| BELETE, TSEGAYE T | 10/22/2018-10/28/2018 | 11/6/2018 | 48.97 | 22.00 | 1,176.01 | 878.50 | 295.37 | 2.14 | 878.50 | 8012825 |
| BROOKS, ROBERT | 10/22/2018-10/28/2018 | 11/6/2018 | 53.67 | 21.00 | 1,270.61 | 895.67 | 372.69 | 2.25 | - | 8012828 |
| BROWN, PETRUS W | 10/22/2018-10/28/2018 | 11/6/2018 | 47.35 | 22.00 | 1,122.55 | 864.39 | 256.09 | 2.07 | 864.39 | 8012829 |
| CARABALLO, LYSETTE | 10/22/2018-10/28/2018 | 11/6/2018 | 50.28 | 22.00 | 1,219.24 | 852.82 | 354.07 | 12.35 | 852.82 | 8012830 |
| CHASE,JR, JOSEPH A | 10/22/2018-10/28/2018 | 11/6/2018 | 50.65 | 21.00 | 1,175.48 | 959.61 | 213.73 | 2.14 | - | 8012832 |
| DOUGLAS, ORAL A | 10/22/2018-10/28/2018 | 11/6/2018 | 50.62 | 21.00 | 1,174.53 | 838.27 | 334.12 | 2.14 | 838.27 | 8012839 |
| FRANCOIS, SMATH | 10/22/2018-10/28/2018 | 11/6/2018 | 54.52 | 22.00 | 1,359.16 | 941.14 | 388.72 | 29.30 | 941.14 | 8012844 |
| FRANCOIS, STEEVE R | 10/22/2018-10/28/2018 | 11/6/2018 | 38.72 | 21.00 | 813.12 | 628.65 | 182.80 | 1.67 | 628.65 | 8012845 |
| GAYATGAY, MARIO A | 10/22/2018-10/28/2018 | 11/6/2018 | 56.00 | 21.00 | 1,260.00 | 929.22 | 293.52 | 37.26 | 929.22 | 8012847 |
| GOMEZ, EDWIN | 10/22/2018-10/28/2018 | 11/6/2018 | 46.27 | 21.00 | 1,037.51 | 791.49 | 244.06 | 1.96 | 791.49 | 8012849 |
| GONZALEZ,JR, VICTOR | 10/22/2018-10/28/2018 | 11/6/2018 | 36.37 | 21.00 | 763.77 | 570.07 | 182.41 | 11.29 | 570.07 | 8012850 |
| HECKSTALL, ED L | 10/22/2018-10/28/2018 | 11/6/2018 | 40.17 | 21.00 | 843.57 | 670.17 | 171.69 | 1.71 | 670.17 | 8012852 |
| HO, CHI HANG | 10/22/2018-10/28/2018 | 11/6/2018 | 56.38 | 22.00 | 1,420.54 | 973.10 | 435.04 | 12.40 | 973.10 | 8012853 |
| HOWARD, LIONEL | 10/22/2018-10/28/2018 | 11/6/2018 | 47.47 | 21.00 | 1,075.31 | 808.45 | 255.16 | 11.70 | 808.45 | 8012854 |
| HUGGINS, THOMAS | 10/22/2018-10/28/2018 | 11/6/2018 | 30.35 | 22.00 | 667.70 | 509.82 | 146.25 | 11.63 | 509.82 | 8012855 |
| JOSHUA, THOMAS A | 10/22/2018-10/28/2018 | 11/6/2018 | 46.37 | 22.00 | 1,090.21 | 643.78 | 305.71 | 140.72 | 643.78 | 8012859 |
| KELMAN, CHRISTOPHER N | 10/22/2018-10/28/2018 | 11/6/2018 | 20.98 | 21.00 | 440.58 | 392.03 | 47.37 | 1.18 | - | 8012862 |
| LICALZI, JOSEPH | 10/22/2018-10/28/2018 | 11/6/2018 | 35.98 | 21.00 | 755.58 | 628.61 | 125.38 | 1.59 | 628.61 | 8012865 |
| LUQMAN, ISHAQ | 10/22/2018-10/28/2018 | 11/6/2018 | 39.08 | 21.00 | 820.68 | 609.74 | 199.57 | 11.37 | 609.74 | 8012869 |
| MEDINA, JOHN X | 10/22/2018-10/28/2018 | 11/6/2018 | 50.73 | 22.00 | 1,234.09 | 871.84 | 360.03 | 2.22 | 871.84 | 8012872 |
| MORALES, DANIEL | 10/22/2018-10/28/2018 | 11/6/2018 | 50.55 | 21.00 | 1,172.33 | 788.08 | 352.81 | 31.44 | 788.08 | 8012875 |
| OUTRAM, KWANE A | 10/22/2018-10/28/2018 | 11/6/2018 | 8.00 | - | 176.00 | 148.24 | 26.93 | 0.83 | 148.24 | 8012885 |
| PRAWL, DELANO A | 10/22/2018-10/28/2018 | 11/6/2018 | 44.30 | 21.00 | 975.45 | 719.34 | 254.23 | 1.88 | 719.34 | 8012889 |
| RAMIREZ, EDWIN | 10/22/2018-10/28/2018 | 11/6/2018 | 58.48 | 21.00 | 1,422.12 | 769.13 | 453.24 | 199.75 | 769.13 | 8012890 |
| ROBINSON, KEITH | 10/22/2018-10/28/2018 | 11/6/2018 | 45.35 | 21.00 | 952.35 | 705.53 | 244.97 | 1.85 | 705.53 | 8012891 |
| ROMERO, MIGUEL | 10/22/2018-10/28/2018 | 11/6/2018 | 58.70 | 21.00 | 1,429.05 | 1,055.00 | 381.80 | 2.25 | 1,055.00 | 8012892 |
| SANTANA, SONIA | 10/22/2018-10/28/2018 | 11/6/2018 | 40.00 | - | 880.00 | 642.75 | 235.50 | 1.75 | 642.75 | 8012896 |
| SARGEANT, RAPHAEL T | 10/22/2018-10/28/2018 | 11/6/2018 | 50.90 | 21.00 | 1,183.35 | 863.11 | 318.09 | 2.15 | 863.11 | 8012897 |
| SEABOROUGH, WILFORD R | 10/22/2018-10/28/2018 | 11/6/2018 | 46.08 | 21.00 | 967.68 | 705.00 | 251.12 | 11.56 | 705.00 | 8012898 |
| SERRANO, MANUEL | 10/22/2018-10/28/2018 | 11/6/2018 | 49.10 | 21.00 | 1,126.65 | 819.54 | 295.34 | 11.77 | - | 8012899 |

| Name | Period | Date | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMMONDS, ALFRED F | 10/22/2018-10/28/2018 | 11/6/2018 | 46.43 | 21.00 | 1,042.55 | 739.85 | 300.73 | 1.97 | 739.85 | 8012900 |
| SIQUEIRA, ALBERTO | 10/22/2018-10/28/2018 | 11/6/2018 | 44.00 | 22.00 | 1,012.00 | 764.12 | 245.95 | 1.93 | 764.12 | 8012901 |
| TYSON, MARK | 10/22/2018-10/28/2018 | 11/6/2018 | 53.30 | 22.00 | 1,318.90 | 880.23 | 323.92 | 114.75 | 880.23 | 8012904 |
| VANEGAS, EDGAR A | 10/22/2018-10/28/2018 | 11/6/2018 | 21.00 | - | 294.00 | 253.47 | 39.54 | 0.99 | 253.47 | 8012905 |
| VASQUEZ, FRANCIS A | 10/22/2018-10/28/2018 | 11/6/2018 | 52.35 | 21.00 | 1,229.03 | 841.56 | 375.57 | 11.90 | 841.56 | 8012906 |
| VERETINOV, ROSTISLOV | 10/22/2018-10/28/2018 | 11/6/2018 | 28.00 | 22.00 | 616.00 | 476.69 | 137.90 | 1.41 | 476.69 | 8012907 |
| WILLIAMS, DAVID | 10/22/2018-10/28/2018 | 11/6/2018 | 28.02 | 21.00 | 588.42 | 461.40 | 125.65 | 1.37 | 461.40 | 8012908 |
| ADAMS, KEVIN T | 10/29/2018-11/4/2018 | 11/13/2018 | 37.73 | 22.00 | 830.06 | 507.27 | 215.45 | 107.34 | 507.27 | 8042790 |
| ADAMS, KEVIN T | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043401 |
| ALQUIDOR, ERICK | 10/29/2018-11/4/2018 | 11/13/2018 | 39.88 | 21.00 | 837.48 | 667.88 | 167.90 | 1.70 | 667.88 | 8042792 |
| ALQUIDOR, ERICK | 10/29/2018-11/4/2018 | 11/13/2018 | 21.00 | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043402 |
| ATKINSON, LAWRENCE | 10/29/2018-11/4/2018 | 11/13/2018 | 43.93 | 22.00 | 1,009.69 | 745.18 | 252.43 | 12.08 | 745.18 | 8042795 |
| ATKINSON, LAWRENCE | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8043403 |
| AVILA, JUAN C | 10/29/2018-11/4/2018 | 11/13/2018 | 42.03 | 21.00 | 903.95 | 712.28 | 189.88 | 1.79 | 712.28 | 8042796 |
| AVILA, JUAN C | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043404 |
| BARCENE, MICHAEL A | 10/29/2018-11/4/2018 | 11/13/2018 | 51.23 | 21.00 | 1,193.75 | 830.18 | 361.40 | 2.17 | 830.18 | 8042800 |
| BARCENE, MICHAEL A | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043405 |
| BELETE, TSEGAYE T | 10/29/2018-11/4/2018 | 11/13/2018 | 44.47 | 22.00 | 1,027.51 | 774.92 | 250.64 | 1.95 | 774.92 | 8042804 |
| BELETE, TSEGAYE T | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8042806 |
| BROOKS, ROBERT | 10/29/2018-11/4/2018 | 11/13/2018 | 41.38 | 21.00 | 883.47 | 663.21 | 218.50 | 1.76 | 663.21 | 8042806 |
| BROOKS, ROBERT | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043407 |
| BROWN, PETRUS W | 10/29/2018-11/4/2018 | 11/13/2018 | 51.02 | 22.00 | 1,243.66 | 948.86 | 292.57 | 2.23 | 948.86 | 8042807 |
| CARABALLO, LYSETTE | 10/29/2018-11/4/2018 | 11/13/2018 | 43.05 | 22.00 | 980.65 | 710.27 | 258.34 | 12.04 | 710.27 | 8042808 |
| CARABALLO, LYSETTE | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8043408 |
| CHASE,JR, JOSEPH A | 10/29/2018-11/4/2018 | 11/13/2018 | 42.97 | 21.00 | 933.56 | 790.10 | 141.63 | 1.83 | 790.10 | 8042810 |
| CHASE,JR, JOSEPH A | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043409 |
| DOUGLAS, ORAL A | 10/29/2018-11/4/2018 | 11/13/2018 | 46.92 | 21.00 | 1,057.98 | 768.65 | 287.34 | 1.99 | 768.65 | 8042818 |
| DOUGLAS, ORAL A | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043410 |
| FRANCOIS, SMATH | 10/29/2018-11/4/2018 | 11/13/2018 | 39.18 | 22.00 | 861.96 | 632.76 | 200.42 | 28.78 | 632.76 | 8042823 |
| FRANCOIS, SMATH | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043411 |
| FRANCOIS, STEEVE R | 10/29/2018-11/4/2018 | 11/13/2018 | 38.12 | 21.00 | 800.52 | 619.33 | 179.54 | 1.65 | 619.33 | 8042824 |
| FRANCOIS, STEEVE R | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 8043412 |
| GAYATGAY, MARIO A | 10/29/2018-11/4/2018 | 11/13/2018 | 49.12 | 21.00 | 1,043.28 | 778.08 | 228.22 | 36.98 | 778.08 | 8042826 |
| GOMEZ, EDWIN | 10/29/2018-11/4/2018 | 11/13/2018 | 37.52 | 21.00 | 787.92 | 617.42 | 168.87 | 1.63 | 617.42 | 8042828 |
| GOMEZ, EDWIN | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043413 |
| GONZALEZ,JR, VICTOR | 10/29/2018-11/4/2018 | 11/13/2018 | 40.92 | 21.00 | 859.32 | 636.68 | 211.22 | 11.42 | 636.68 | 8042829 |
| GONZALEZ,JR, VICTOR | 10/29/2018-11/4/2018 | 11/13/2018 | 8.00 | - | 168.00 | 152.10 | 15.90 | - | 152.10 | 8042830 |
| GONZALEZ,JR, VICTOR | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043414 |
| HECKSTALL, ED L | 10/29/2018-11/4/2018 | 11/13/2018 | 46.10 | 21.00 | 1,032.15 | 801.68 | 228.52 | 1.95 | 801.68 | 8042832 |
| HECKSTALL, ED L | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043415 |
| HO, CHI HANG | 10/29/2018-11/4/2018 | 11/13/2018 | 50.55 | 22.00 | 1,228.15 | 858.13 | 357.66 | 12.36 | 858.13 | 8042833 |
| HO, CHI HANG | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8043416 |
| HOWARD, LIONEL | 10/29/2018-11/4/2018 | 11/13/2018 | 46.30 | 21.00 | 1,038.45 | 784.80 | 242.00 | 11.65 | 784.80 | 8042834 |

CONFIDENTIAL

| Name | Pay Period | Pay Date | Hours | Days | Gross | Net | Tax | Other | Net | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD, LIONEL | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043417 |
| HUGGINS, THOMAS | 10/29/2018-11/4/2018 | 11/13/2018 | 41.10 | 22.00 | 916.30 | 683.42 | 220.93 | 11.95 | 683.42 | 8042835 |
| HUGGINS, THOMAS | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 8043418 |
| JOSHUA, THOMAS A | 10/29/2018-11/4/2018 | 11/13/2018 | 28.12 | 22.00 | 618.64 | 326.43 | 152.11 | 140.10 | 326.43 | 8042840 |
| KELMAN, CHRISTOPHER N | 10/29/2018-11/4/2018 | 11/13/2018 | 37.43 | 21.00 | 786.03 | 660.45 | 123.95 | 1.63 | 660.45 | 8042842 |
| LICALZI, JOSEPH | 10/29/2018-11/4/2018 | 11/13/2018 | 46.63 | 21.00 | 1,048.85 | 836.18 | 210.69 | 1.98 | 836.18 | 8042846 |
| LICALZI, JOSEPH | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043419 |
| LUQMAN, ISHAQ | 10/29/2018-11/4/2018 | 11/13/2018 | 39.10 | 21.00 | 821.10 | 610.03 | 199.70 | 11.37 | 610.03 | 8042850 |
| LUQMAN, ISHAQ | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043420 |
| MARTINEZ, ENEDINA | 10/29/2018-11/4/2018 | 11/13/2018 | 42.97 | 21.00 | 933.56 | 694.30 | 237.43 | 1.83 | 694.30 | 8042854 |
| MEDINA, JOHN X | 10/29/2018-11/4/2018 | 11/13/2018 | 42.00 | 22.00 | 946.00 | 699.74 | 244.42 | 1.84 | 699.74 | 8042857 |
| MEDINA, JOHN X | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8043421 |
| MORALES, DANIEL | 10/29/2018-11/4/2018 | 11/13/2018 | 39.57 | 21.00 | 830.97 | 584.16 | 215.82 | 30.99 | 584.16 | 8042866 |
| MORALES, DANIEL | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043422 |
| OUTRAM, KWANE A | 10/29/2018-11/4/2018 | 11/13/2018 | 7.23 | 22.00 | 159.06 | 135.33 | 22.92 | 0.81 | 135.33 | 8042870 |
| OUTRAM, KWANE A | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043423 |
| PRAWL, DELANO A | 10/29/2018-11/4/2018 | 11/13/2018 | 39.23 | 21.00 | 823.83 | 621.62 | 200.53 | 1.68 | 621.62 | 8042871 |
| PRAWL, DELANO A | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043424 |
| RAMIREZ, EDWIN | 10/29/2018-11/4/2018 | 11/13/2018 | 50.55 | 21.00 | 1,172.33 | 619.88 | 352.81 | 199.64 | 619.88 | 8042872 |
| RAMIREZ, EDWIN | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043425 |
| ROBINSON, KEITH | 10/29/2018-11/4/2018 | 11/13/2018 | 44.17 | 21.00 | 971.36 | 716.91 | 252.58 | 1.87 | 716.91 | 8042873 |
| ROBINSON, KEITH | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043426 |
| ROMERO, MIGUEL | 10/29/2018-11/4/2018 | 11/13/2018 | 44.25 | 21.00 | 973.88 | 737.53 | 234.47 | 1.88 | 737.53 | 8042877 |
| ROMERO, MIGUEL | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043427 |
| SANTANA, SONIA | 10/29/2018-11/4/2018 | 11/13/2018 | 40.00 | - | 880.00 | 642.75 | 235.50 | 1.75 | 642.75 | 8042878 |
| SANTANA, SONIA | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043428 |
| SANTANA, SONIA | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043429 |
| SARGEANT, RAPHAEL T | 10/29/2018-11/4/2018 | 11/13/2018 | 49.47 | 21.00 | 1,138.31 | 836.20 | 300.02 | 2.09 | 836.20 | 8042879 |
| SARGEANT, RAPHAEL T | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043430 |
| SEABOROUGH, WILFORD R | 10/29/2018-11/4/2018 | 11/13/2018 | 42.08 | 21.00 | 905.52 | 667.87 | 226.17 | 11.48 | 667.87 | 8042879 |
| SEABOROUGH, WILFORD R | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8042880 |
| SERRANO, MANUEL | 10/29/2018-11/4/2018 | 11/13/2018 | 47.58 | 21.00 | 1,078.77 | 790.95 | 276.11 | 11.71 | 790.95 | 8042881 |
| SERRANO, MANUEL | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8042882 |
| SIMMONDS, ALFRED F | 10/29/2018-11/4/2018 | 11/13/2018 | 43.77 | 21.00 | 958.76 | 689.80 | 267.10 | 1.86 | 689.80 | 8042883 |
| SIMMONDS, ALFRED F | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043431 |
| SIQUEIRA, ALBERTO | 10/29/2018-11/4/2018 | 11/13/2018 | 43.53 | 22.00 | 996.49 | 753.29 | 241.29 | 1.91 | 753.29 | 8042886 |
| SIQUEIRA, ALBERTO | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043432 |
| TYSON, MARK | 10/29/2018-11/4/2018 | 11/13/2018 | 40.75 | 22.00 | 896.50 | 596.10 | 186.12 | 114.28 | 596.10 | 8042887 |
| TYSON, MARK | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8043433 |
| VANEGAS, EDGAR A | 10/29/2018-11/4/2018 | 11/13/2018 | 41.63 | 21.00 | 891.35 | 679.98 | 209.60 | 1.77 | 679.98 | 8042888 |
| VASQUEZ, FRANCIS A | 10/29/2018-11/4/2018 | 11/13/2018 | 45.80 | 21.00 | 1,022.70 | 718.30 | 292.77 | 11.63 | 718.30 | 8042889 |
| VASQUEZ, FRANCIS A | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8043435 |
| VERETINOV, ROSTISLOV | 10/29/2018-11/4/2018 | 11/13/2018 | 33.08 | 22.00 | 727.76 | 554.63 | 171.57 | 1.56 | 554.63 | 8042889 |
| VERETINOV, ROSTISLOV | 10/29/2018-11/4/2018 | 11/13/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8043435 |
| WILLIAMS, DAVID | 10/29/2018-11/4/2018 | 11/13/2018 | 28.07 | 21.00 | 589.47 | 462.18 | 125.92 | 1.37 | 462.18 | 8042890 |

CONFIDENTIAL

D012909

| WILLIAMS, DAVID | 10/29/2018-11/4/2018 | 11/13/2018 | | | 100.00 | 89.47 | 10.53 | | | 8043436 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 11/5/2018-11/11/2018 | 11/20/2018 | 37.05 | 22.00 | 815.10 | 498.29 | 209.49 | 107.32 | 498.29 | 8071472 |
| ALOUIDOR, ERICK | 11/5/2018-11/11/2018 | 11/20/2018 | 40.93 | 21.00 | 869.30 | 691.38 | 176.18 | 1.74 | 691.38 | 8071475 |
| ATKINSON, LAWRENCE | 11/5/2018-11/11/2018 | 11/20/2018 | 50.68 | 22.00 | 1,232.44 | 878.26 | 341.81 | 12.37 | 878.26 | 8071479 |
| BARCENE, MICHAEL A | 11/5/2018-11/11/2018 | 11/20/2018 | 50.37 | 21.00 | 1,166.66 | 814.00 | 350.53 | 2.13 | 814.00 | 8071483 |
| BELETE, TSEGAYE T | 11/5/2018-11/11/2018 | 11/20/2018 | 48.00 | 22.00 | 1,144.00 | 856.16 | 285.74 | 2.10 | 856.16 | 8071486 |
| BROOKS, ROBERT | 11/5/2018-11/11/2018 | 11/20/2018 | 46.88 | 21.00 | 1,056.72 | 767.89 | 286.84 | 1.99 | | 8071489 |
| BROWN, PETRUS W | 11/5/2018-11/11/2018 | 11/20/2018 | 56.55 | 22.00 | 1,426.15 | 1,076.21 | 347.69 | 2.25 | 1,076.21 | 8071490 |
| CHASE,JR, JOSEPH A | 11/5/2018-11/11/2018 | 11/20/2018 | 44.82 | 21.00 | 991.83 | 831.53 | 158.40 | 1.90 | | 8071493 |
| DOUGLAS, ORAL A | 11/5/2018-11/11/2018 | 11/20/2018 | 46.77 | 21.00 | 1,053.26 | 765.83 | 285.45 | 1.98 | 765.83 | 8071501 |
| DOUGLAS, ORAL A | 11/5/2018-11/11/2018 | 11/20/2018 | | | 18.47 | 18.47 | 1.53 | | 18.47 | 8071502 |
| FRANCOIS, SMATH | 11/5/2018-11/11/2018 | 11/20/2018 | 51.45 | 22.00 | 1,257.85 | 880.56 | 347.99 | 29.30 | 880.56 | 8071506 |
| FRANCOIS, STEEVE R | 11/5/2018-11/11/2018 | 11/20/2018 | 46.78 | 21.00 | 1,053.57 | 782.49 | 269.10 | 1.98 | 782.49 | 8071507 |
| GAYATGAY, MARIO A | 11/5/2018-11/11/2018 | 11/20/2018 | 23.83 | 21.00 | 500.43 | 393.51 | 70.65 | 36.27 | 393.51 | 8071509 |
| GOMEZ, EDWIN | 11/5/2018-11/11/2018 | 11/20/2018 | 43.73 | 21.00 | 957.50 | 735.68 | 219.96 | 1.86 | 735.68 | 8071511 |
| GOMEZ, EDWIN | 11/5/2018-11/11/2018 | 11/20/2018 | | | 333.33 | 291.89 | 41.44 | | 291.89 | 8071512 |
| GONZALEZ,JR, VICTOR | 11/5/2018-11/11/2018 | 11/20/2018 | 44.78 | 21.00 | 990.57 | 718.67 | 260.31 | 11.59 | | 8071513 |
| GONZALEZ,JR, VICTOR | 11/5/2018-11/11/2018 | 11/20/2018 | | | 20.00 | 18.47 | 1.53 | | | 8071514 |
| HECKSTALL, ED L | 11/5/2018-11/11/2018 | 11/20/2018 | 31.03 | 21.00 | 651.63 | 536.30 | 113.87 | 1.46 | 536.30 | 8071516 |
| HO, CHI HANG | 11/5/2018-11/11/2018 | 11/20/2018 | 48.45 | 22.00 | 1,158.85 | 816.73 | 329.85 | 12.27 | 816.73 | 8071517 |
| HOWARD, LIONEL | 11/5/2018-11/11/2018 | 11/20/2018 | 39.18 | 21.00 | 822.78 | 634.39 | 177.02 | 11.37 | 634.39 | 8071518 |
| HUGGINS, THOMAS | 11/5/2018-11/11/2018 | 11/20/2018 | 34.37 | 22.00 | 756.14 | 575.19 | 169.21 | 11.74 | 575.19 | 8071519 |
| JOSHUA, THOMAS A | 11/5/2018-11/11/2018 | 11/20/2018 | 43.13 | 22.00 | 983.29 | 579.90 | 262.81 | 140.58 | 579.90 | 8071525 |
| KALKSTEIN, ABRAHAM | 11/5/2018-11/11/2018 | 11/20/2018 | 40.00 | 31.25 | 1,250.00 | 865.79 | 381.97 | 2.24 | 865.79 | 8071526 |
| KELMAN, CHRISTOPHER N | 11/5/2018-11/11/2018 | 11/20/2018 | 32.73 | 21.00 | 687.33 | 589.65 | 96.18 | 1.50 | | 8071527 |
| LICALZI, JOSEPH | 11/5/2018-11/11/2018 | 11/20/2018 | 48.75 | 21.00 | 1,115.63 | 882.75 | 230.82 | 2.06 | 882.75 | 8071530 |
| LUQMAN, ISHAQ | 11/5/2018-11/11/2018 | 11/20/2018 | 35.98 | 21.00 | 755.58 | 564.34 | 179.96 | 11.28 | 564.34 | 8071534 |
| MARTINEZ, ENEDINA | 11/5/2018-11/11/2018 | 11/20/2018 | 20.68 | 21.00 | 434.28 | 349.03 | 84.08 | 1.17 | 349.03 | 8071535 |
| MEDINA, JOHN X | 11/5/2018-11/11/2018 | 11/20/2018 | 47.78 | 22.00 | 1,136.74 | 813.68 | 320.97 | 2.09 | 813.68 | 8071536 |
| MORALES, DANIEL | 11/5/2018-11/11/2018 | 11/20/2018 | 35.93 | 21.00 | 754.53 | 504.83 | 179.33 | 70.37 | 504.83 | 8071539 |
| MORALES, DANIEL | 11/5/2018-11/11/2018 | 11/20/2018 | 3.45 | 21.00 | 72.45 | 66.78 | 5.67 | | 66.78 | 8071540 |
| OUTRAM, KWANE A | 11/5/2018-11/11/2018 | 11/20/2018 | 6.28 | 22.00 | 138.16 | 119.25 | 18.13 | 0.78 | 119.25 | 8071551 |
| PRAWL, DELANO A | 11/5/2018-11/11/2018 | 11/20/2018 | 30.48 | 21.00 | 640.08 | 493.49 | 145.15 | 1.44 | 493.49 | 8071554 |
| RAMIREZ, EDWIN | 11/5/2018-11/11/2018 | 11/20/2018 | 28.73 | 21.00 | 603.33 | 258.76 | 145.68 | 198.89 | 258.76 | 8071555 |
| ROBINSON, KEITH | 11/5/2018-11/11/2018 | 21/2018 | 49.37 | 21.00 | 1,135.16 | 814.74 | 318.33 | 2.09 | 814.74 | 8071556 |
| ROMERO, MIGUEL | 11/5/2018-11/11/2018 | 11/20/2018 | 42.88 | 21.00 | 930.72 | 707.42 | 221.48 | 1.82 | 707.42 | 8071557 |
| SANTANA, SONIA | 11/5/2018-11/11/2018 | 11/20/2018 | 37.68 | 22.00 | 828.96 | 612.25 | 215.02 | 1.69 | 612.25 | 8071561 |
| SANTANA, SONIA | 11/5/2018-11/11/2018 | 11/20/2018 | | | 40.00 | 36.94 | 3.06 | | 36.94 | 8071562 |
| SARGEANT, RAPHAEL T | 11/5/2018-11/11/2018 | 11/20/2018 | 50.12 | 21.00 | 1,158.78 | 848.43 | 308.23 | 2.12 | 848.43 | 8071563 |
| SEABOROUGH, WILFORD R | 11/5/2018-11/11/2018 | 11/20/2018 | 38.18 | 21.00 | 801.78 | 596.56 | 193.88 | 11.34 | 596.56 | 8071564 |
| SERRANO, MANUEL | 11/5/2018-11/11/2018 | 11/20/2018 | 40.80 | 21.00 | 865.20 | 652.37 | 201.40 | 11.43 | | 8071565 |
| SIMMONDS, ALFRED F | 11/5/2018-11/11/2018 | 11/20/2018 | 40.02 | 21.00 | 840.63 | 619.23 | 219.70 | 1.70 | 619.23 | 8071566 |
| SIQUEIRA, ALBERTO | 11/5/2018-11/11/2018 | 11/20/2018 | 48.00 | 22.00 | 1,144.00 | 856.16 | 285.74 | 2.10 | 856.16 | 8071567 |

CONFIDENTIAL

D012910

| Name | Period | Date | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|
| TYSON, MARK | 11/5/2018-11/11/2018 | 11/20/2018 | 49.55 | 22.00 | 1,195.15 | 804.38 | 276.10 | 114.67 | 804.38 | 8071569 |
| VANEGAS, EDGAR A | 11/5/2018-11/11/2018 | 11/20/2018 | 38.97 | 21.00 | 818.37 | 629.08 | 187.62 | 1.67 | 629.08 | 8071570 |
| VASQUEZ, FRANCIS A | 11/5/2018-11/11/2018 | 11/20/2018 | 50.87 | 21.00 | 1,182.41 | 813.71 | 356.86 | 11.84 | 813.71 | 8071571 |
| VERETINOV, ROSTISLOV | 11/5/2018-11/11/2018 | 11/20/2018 | 35.23 | 22.00 | 775.06 | 587.62 | 185.82 | 1.62 | 587.62 | 8071572 |
| WILLIAMS, DAVID | 11/5/2018-11/11/2018 | 11/20/2018 | 26.68 | 21.00 | 564.48 | 443.71 | 119.43 | 1.34 | 443.71 | 8071573 |
| WILLIAMSON, DEANS R | 11/5/2018-11/11/2018 | 11/20/2018 | 42.93 | - | 1,152.75 | 805.70 | 344.94 | 2.11 | 805.70 | 8071574 |
| ADAMS, KEVIN T | 11/12/2018-11/18/2018 | 11/27/2018 | 44.80 | 22.00 | 1,038.40 | 631.72 | 299.07 | 107.61 | 631.72 | 8101600 |
| ALOUIDOR, ERICK | 11/12/2018-11/18/2018 | 11/27/2018 | 30.40 | 21.00 | 520.77 | 520.77 | 116.19 | 1.44 | 520.77 | 8101602 |
| ATKINSON, LAWRENCE | 11/12/2018-11/18/2018 | 11/27/2018 | 27.60 | 22.00 | 607.20 | 467.96 | 127.69 | 11.55 | 467.96 | 8101604 |
| BARCENE, MICHAEL A | 11/12/2018-11/18/2018 | 11/27/2018 | 47.37 | 21.00 | 1,072.16 | 757.54 | 312.61 | 2.01 | 757.54 | 8101608 |
| BELETE, TSEGAYE T | 11/12/2018-11/18/2018 | 11/27/2018 | 39.15 | 22.00 | 861.30 | 659.01 | 200.56 | 1.73 | 659.01 | 8101611 |
| BOWMAN,JR, BENNIE | 11/12/2018-11/18/2018 | 11/27/2018 | 47.82 | 21.00 | 1,086.33 | 785.58 | 298.72 | 2.03 | 785.58 | 8101613 |
| BROOKS, PETRUS W | 11/12/2018-11/18/2018 | 11/27/2018 | 43.22 | 21.00 | 941.43 | 699.00 | 240.59 | 1.84 | 699.00 | 8101614 |
| BROWN, PETRUS W | 11/12/2018-11/18/2018 | 11/27/2018 | 37.08 | 22.00 | 815.76 | 650.44 | 163.65 | 1.67 | 650.44 | 8101615 |
| CARABALLO, LYSETTE | 11/12/2018-11/18/2018 | 11/27/2018 | 47.05 | 22.00 | 1,112.65 | 789.14 | 311.30 | 12.21 | 789.14 | 8101616 |
| CHANDLER, KEVIN | 11/12/2018-11/18/2018 | 11/27/2018 | 21.00 | - | 294.00 | 247.01 | 46.00 | 0.99 | 247.01 | 8101618 |
| CHASE,JR, JOSEPH A | 11/12/2018-11/18/2018 | 11/27/2018 | 40.53 | 21.00 | 856.70 | 734.97 | 120.01 | 1.72 | 734.97 | 8101619 |
| CHOUDHURY, TUFAEL A | 11/12/2018-11/18/2018 | 11/27/2018 | 31.20 | 21.00 | 655.20 | 556.53 | 97.21 | 1.46 | 556.53 | 8101620 |
| DOUGLAS, ORAL A | 11/12/2018-11/18/2018 | 11/27/2018 | 50.22 | 21.00 | 1,161.93 | 830.74 | 329.07 | 2.12 | 830.74 | 8101627 |
| FRANCOIS, SMATH | 11/12/2018-11/18/2018 | 11/27/2018 | 38.78 | 22.00 | 853.16 | 626.62 | 197.77 | 28.77 | 626.62 | 8101631 |
| FRANCOIS, STEEVE R | 11/12/2018-11/18/2018 | 11/27/2018 | 43.05 | 21.00 | 936.08 | 707.42 | 226.83 | 1.83 | 707.42 | 8101632 |
| GOMEZ, EDWIN | 11/12/2018-11/18/2018 | 11/27/2018 | 43.03 | 21.00 | 935.45 | 720.30 | 213.32 | 1.83 | 720.30 | 8101634 |
| GONZALEZ,JR, VICTOR | 11/12/2018-11/18/2018 | 11/27/2018 | 39.57 | 21.00 | 830.97 | 616.92 | 202.67 | 11.38 | 616.92 | 8101635 |
| GONZALEZ,JR, VICTOR | 11/12/2018-11/18/2018 | 11/27/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8101636 |
| HECKSTALL, ED L | 11/12/2018-11/18/2018 | 11/27/2018 | 45.35 | 21.00 | 1,008.53 | 785.22 | 221.39 | 1.92 | 785.22 | 8101638 |
| HO, CHI HANG | 11/12/2018-11/18/2018 | 11/27/2018 | 50.83 | 22.00 | 1,237.39 | 863.65 | 361.37 | 12.37 | 863.65 | 8101639 |
| HOWARD, LIONEL | 11/12/2018-11/18/2018 | 11/27/2018 | 41.20 | 21.00 | 877.80 | 672.77 | 193.59 | 11.44 | 672.77 | 8101640 |
| HUGGINS, THOMAS | 11/12/2018-11/18/2018 | 11/27/2018 | 28.50 | 22.00 | 627.00 | 479.76 | 135.67 | 11.57 | 479.76 | 8101641 |
| JOSHUA, THOMAS A | 11/12/2018-11/18/2018 | 11/27/2018 | 38.95 | 22.00 | 856.90 | 492.59 | 223.90 | 140.41 | 492.59 | 8101646 |
| KELMAN, CHRISTOPHER N | 11/12/2018-11/18/2018 | 11/27/2018 | 44.23 | 21.00 | 973.25 | 794.76 | 176.61 | 1.88 | 794.76 | 8101648 |
| LICALZI, JOSEPH | 11/12/2018-11/18/2018 | 11/27/2018 | 51.67 | 21.00 | 1,207.61 | 946.91 | 258.52 | 2.18 | 946.91 | 8101651 |
| LUQMAN, ISHAQ | 11/12/2018-11/18/2018 | 11/27/2018 | 29.32 | 21.00 | 615.72 | 466.80 | 137.82 | 11.10 | 466.80 | 8101655 |
| MARTINEZ, ENEDINA | 11/12/2018-11/18/2018 | 11/27/2018 | 31.23 | 21.00 | 655.83 | 504.47 | 149.90 | 1.46 | 504.47 | 8101656 |
| MEDINA, JOHN X | 11/12/2018-11/18/2018 | 11/27/2018 | 35.55 | 22.00 | 782.10 | 590.51 | 189.96 | 1.63 | 590.51 | 8101658 |
| MORALES, DANIEL | 11/12/2018-11/18/2018 | 11/27/2018 | 33.72 | 21.00 | 708.12 | 472.46 | 165.35 | 70.31 | 472.46 | 8101661 |
| OUTRAM, KWANE A | 11/12/2018-11/18/2018 | 11/27/2018 | 5.42 | 22.00 | 119.24 | 104.08 | 14.40 | 0.76 | 104.08 | 8101672 |
| PRAWL, DELANO A | 11/12/2018-11/18/2018 | 11/27/2018 | 34.05 | 21.00 | 715.05 | 545.76 | 167.75 | 1.54 | 545.76 | 8101675 |
| RAMIREZ, EDWIN | 11/12/2018-11/18/2018 | 11/27/2018 | 49.97 | 21.00 | 1,154.06 | 608.98 | 345.47 | 199.61 | 608.98 | 8101676 |
| ROBINSON, KEITH | 11/12/2018-11/18/2018 | 11/27/2018 | 39.63 | 21.00 | 832.23 | 627.49 | 203.05 | 1.69 | 627.49 | 8101677 |
| ROMERO, MIGUEL | 11/12/2018-11/18/2018 | 11/27/2018 | 39.85 | 21.00 | 836.85 | 641.97 | 193.18 | 1.70 | 641.97 | 8101678 |
| SANTANA, SONIA | 11/12/2018-11/18/2018 | 11/27/2018 | 19.90 | 22.00 | 437.80 | 340.05 | 96.58 | 1.17 | 340.05 | 8101683 |
| SANTANA, SONIA | 11/12/2018-11/18/2018 | 11/27/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8101684 |
| SARGEANT, RAPHAEL T | 11/12/2018-11/18/2018 | 11/27/2018 | 45.38 | 21.00 | 1,009.47 | 759.24 | 248.31 | 1.92 | 759.24 | 8101685 |

CONFIDENTIAL

D012911

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SEABOROUGH, WILFORD R | 11/12/2018-11/18/2018 | 11/27/2018 | 38.77 | 21.00 | 814.17 | 605.19 | 197.62 | 11.36 | 605.19 | 8101686 |
| SERRANO, MANUEL | 11/12/2018-11/18/2018 | 11/27/2018 | 43.23 | 21.00 | 941.75 | 705.76 | 224.46 | 11.53 | - | 8101687 |
| SIMMONDS, ALFRED F | 11/12/2018-11/18/2018 | 11/27/2018 | 38.43 | 21.00 | 807.03 | 598.32 | 207.05 | 1.66 | 598.32 | 8101688 |
| SIQUEIRA, ALBERTO | 11/12/2018-11/18/2018 | 11/27/2018 | 37.63 | 22.00 | 827.86 | 635.70 | 190.47 | 1.69 | 635.70 | 8101689 |
| TYSON, MARK | 11/12/2018-11/18/2018 | 11/27/2018 | 38.47 | 22.00 | 846.34 | 561.13 | 171.00 | 114.21 | 561.13 | 8101691 |
| VANEGAS, EDGAR A | 11/12/2018-11/18/2018 | 11/27/2018 | 44.62 | 21.00 | 1,048.53 | 789.59 | 256.96 | 1.98 | 789.59 | 8101692 |
| VASQUEZ, FRANCIS A | 11/12/2018-11/18/2018 | 11/27/2018 | 55.62 | 21.00 | 1,332.01 | 903.09 | 417.00 | 11.94 | 903.09 | 8101693 |
| VERETINOV, ROSTISLOV | 11/12/2018-11/18/2018 | 11/27/2018 | 30.90 | 22.00 | 679.80 | 521.18 | 157.13 | 1.49 | 521.18 | 8101694 |
| WARD, PAUL S | 11/12/2018-11/18/2018 | 11/27/2018 | 21.00 | 22.00 | 294.00 | 247.01 | 46.00 | 0.99 | - | 8101695 |
| WILLIAMS, DAVID | 11/12/2018-11/18/2018 | 11/27/2018 | 29.15 | 21.00 | 612.15 | 478.93 | 131.82 | 1.40 | - | 8101696 |
| ADAMS, KEVIN T | 11/19/2018-11/25/2018 | 12/4/2018 | 33.10 | 22.00 | 818.95 | 500.64 | 210.99 | 107.32 | 500.64 | 8129290 |
| ALQUIDOR, ERICK | 11/19/2018-11/25/2018 | 12/4/2018 | 37.42 | 21.00 | 860.16 | 684.63 | 173.80 | 1.73 | 684.63 | 8129292 |
| ATKINSON, LAWRENCE | 11/19/2018-11/25/2018 | 12/4/2018 | 48.57 | 22.00 | 1,285.24 | 909.78 | 363.06 | 12.40 | 909.78 | 8129294 |
| BARCENE, MICHAEL A | 11/19/2018-11/25/2018 | 12/4/2018 | 45.20 | 21.00 | 1,003.80 | 716.69 | 285.19 | 1.92 | 716.69 | 8129299 |
| BELETE, TSEGAYE T | 11/19/2018-11/25/2018 | 12/4/2018 | 45.45 | 22.00 | 1,164.35 | 870.36 | 291.86 | 2.13 | 870.36 | 8129302 |
| BOWMAN JR, BENNIE | 11/19/2018-11/25/2018 | 12/4/2018 | 53.50 | 21.00 | 1,337.39 | 935.58 | 399.56 | 2.25 | 935.58 | 8129305 |
| BROOKS, ROBERT | 11/19/2018-11/25/2018 | 12/4/2018 | 40.43 | 21.00 | 853.55 | 642.35 | 209.48 | 1.72 | 642.35 | 8129306 |
| BROWN, PETRUS W | 11/19/2018-11/25/2018 | 12/4/2018 | 12.83 | 22.00 | 352.66 | 313.31 | 38.29 | 1.06 | 313.31 | 8129307 |
| CARABALLO, LYSETTE | 11/19/2018-11/25/2018 | 12/4/2018 | 6.97 | 22.00 | 153.34 | 128.81 | 13.58 | 10.95 | 128.81 | 8129308 |
| CHANDLER, KEVIN | 11/19/2018-11/25/2018 | 12/4/2018 | 39.82 | 21.00 | 836.22 | 630.25 | 204.27 | 1.70 | 630.25 | 8129310 |
| CHASE JR, JOSEPH A | 11/19/2018-11/25/2018 | 12/4/2018 | 46.63 | 21.00 | 1,048.85 | 871.28 | 175.59 | 1.98 | 871.28 | 8129311 |
| CHOUDHURY, TUFAEL A | 11/19/2018-11/25/2018 | 12/4/2018 | 35.65 | 21.00 | 819.53 | 674.40 | 143.45 | 1.68 | 674.40 | 8129312 |
| DOUGLAS, ORAL A | 11/19/2018-11/25/2018 | 12/4/2018 | 16.67 | 21.00 | 350.07 | 288.60 | 60.41 | 1.06 | 288.60 | 8129318 |
| FRANCOIS, SMATH | 11/19/2018-11/25/2018 | 12/4/2018 | 42.93 | 22.00 | 1,076.57 | 772.27 | 275.24 | 29.06 | 772.27 | 8129322 |
| FRANCOIS, STEEVE R | 11/19/2018-11/25/2018 | 12/4/2018 | 34.00 | 21.00 | 714.00 | 555.40 | 157.06 | 1.54 | 555.40 | 8129323 |
| GAYATGAY, MARIO A | 11/19/2018-11/25/2018 | 12/4/2018 | 52.02 | 21.00 | 1,187.13 | 857.06 | 267.58 | 62.49 | 857.06 | 8129324 |
| GOMEZ, EDWIN | 11/19/2018-11/25/2018 | 12/4/2018 | 36.70 | 21.00 | 842.42 | 655.41 | 185.30 | 1.71 | 655.41 | 8129326 |
| GONZALEZ JR, VICTOR | 11/19/2018-11/25/2018 | 12/4/2018 | 35.63 | 21.00 | 859.32 | 636.68 | 211.22 | 11.42 | - | 8129327 |
| GONZALEZ JR, VICTOR | 11/19/2018-11/25/2018 | | | | 20.00 | 18.47 | | 1.53 | - | 8129328 |
| HECKSTALL, ED L | 11/19/2018-11/25/2018 | 12/4/2018 | 45.37 | 21.00 | 1,058.51 | 820.07 | 236.45 | 1.99 | 820.07 | 8129330 |
| HO, CHI HANG | 11/19/2018-11/25/2018 | 12/4/2018 | 47.38 | 22.00 | 1,123.54 | 795.65 | 315.67 | 12.22 | 795.65 | 8129331 |
| HOWARD, LIONEL | 11/19/2018-11/25/2018 | 12/4/2018 | 44.00 | 21.00 | 1,016.93 | 769.79 | 235.52 | 11.62 | 769.79 | 8129332 |
| HUGGINS, THOMAS | 11/19/2018-11/25/2018 | 12/4/2018 | 45.37 | 22.00 | 1,057.21 | 773.44 | 271.63 | 12.14 | 773.44 | 8129333 |
| JOSHUA, THOMAS A | 11/19/2018-11/25/2018 | 12/4/2018 | 30.23 | 22.00 | 665.06 | 358.82 | 166.08 | 140.16 | 358.82 | 8129338 |
| KANDSS, ADEL | 11/19/2018-11/25/2018 | 12/4/2018 | 21.00 | - | 294.00 | 253.47 | 39.54 | 0.99 | 253.47 | 8129340 |
| KELMAN, CHRISTOPHER N | 11/19/2018-11/25/2018 | 12/4/2018 | 28.92 | 21.00 | 607.32 | 530.47 | 75.45 | 1.40 | - | 8129341 |
| LICALZI, JOSEPH | 11/19/2018-11/25/2018 | 12/4/2018 | 37.10 | 21.00 | 779.10 | 645.48 | 132.00 | 1.62 | 645.48 | 8129346 |
| LUQMAN, ISHAQ | 11/19/2018-11/25/2018 | 12/4/2018 | 32.67 | 21.00 | 686.07 | 515.86 | 159.02 | 11.19 | 515.86 | 8129350 |
| MARTINEZ, ENEDINA | 11/19/2018-11/25/2018 | 12/4/2018 | 25.72 | 21.00 | 563.75 | 440.14 | 122.27 | 1.34 | 440.14 | 8129351 |
| MEDINA, JOHN X | 11/19/2018-11/25/2018 | 12/4/2018 | 46.08 | 22.00 | 1,069.64 | 773.59 | 294.05 | 2.00 | 773.59 | 8129353 |
| MORALES, DANIEL | 11/19/2018-11/25/2018 | 12/4/2018 | 49.03 | 21.00 | 1,226.83 | 796.99 | 358.85 | 70.99 | 796.99 | 8129356 |
| OUTRAM, KWANE A | 11/19/2018-11/25/2018 | 12/4/2018 | 6.85 | 22.00 | 150.70 | 128.96 | 20.94 | 0.80 | 128.96 | 8129367 |

CONFIDENTIAL

D012912

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAWL, DELANO A | 11/19/2018-11/25/2018 | 12/4/2018 | 31.15 | 21.00 | 654.15 | 503.29 | 149.40 | 1.46 | 503.29 | 8129370 |
| RAMIREZ, EDWIN | 11/19/2018-11/25/2018 | 12/4/2018 | 54.30 | 21.00 | 1,377.81 | 742.65 | 435.41 | 199.75 | 742.65 | 8129371 |
| ROBINSON, KEITH | 11/19/2018-11/25/2018 | 12/4/2018 | 44.13 | 21.00 | 926.73 | 690.23 | 234.68 | 1.82 | 690.23 | 8129373 |
| ROMERO, MIGUEL | 11/19/2018-11/25/2018 | 12/4/2018 | 48.03 | 21.00 | 1,092.95 | 820.58 | 270.34 | 2.03 | 820.58 | 8129374 |
| SARGEANT, RAPHAEL T | 11/19/2018-11/25/2018 | 12/4/2018 | 45.80 | 21.00 | 1,022.70 | 767.14 | 253.62 | 1.94 | 767.14 | 8129378 |
| SAWH, SATYANAND | 11/19/2018-11/25/2018 | 12/4/2018 | 56.50 | 28.00 | 1,981.00 | 1,464.82 | 501.01 | 15.17 | 1,464.82 | 8129245 |
| SAWH, VISHNU | 11/19/2018-11/25/2018 | 12/4/2018 | 28.00 | 20.00 | 640.00 | 481.83 | 156.73 | 1.44 | 481.83 | 8129246 |
| SAWH, VISHNU | 11/19/2018-11/25/2018 | 12/4/2018 | 24.00 | 20.00 | 480.00 | 370.96 | 109.04 | - | 370.96 | 8129247 |
| SAWH, VISHNU | 11/19/2018-11/25/2018 | 12/4/2018 | 24.00 | 20.00 | 480.00 | 370.96 | 109.04 | - | 370.96 | 8129248 |
| SEABOROUGH, WILFORD R | 11/19/2018-11/25/2018 | 11/4/2018 | 38.65 | 21.00 | 885.99 | 655.28 | 219.26 | 11.45 | 655.28 | 8129379 |
| SERRANO, MANUEL | 11/19/2018-11/25/2018 | 12/4/2018 | 53.02 | 21.00 | 1,403.22 | 984.83 | 406.45 | 11.94 | 984.83 | 8129380 |
| SIMMONDS, ALFRED F | 11/19/2018-11/25/2018 | 12/4/2018 | 43.13 | 21.00 | 1,019.66 | 726.18 | 291.54 | 1.94 | 726.18 | 8129381 |
| SIQUEIRA, ALBERTO | 11/19/2018-11/25/2018 | 12/4/2018 | 48.72 | 22.00 | 1,288.98 | 957.27 | 329.46 | 2.25 | 957.27 | 8129382 |
| TYSON, MARK | 11/19/2018-11/25/2018 | 12/4/2018 | 42.77 | 22.00 | 971.41 | 648.34 | 208.70 | 114.37 | 648.34 | 8129384 |
| VANEGAS, EDGAR A | 11/19/2018-11/25/2018 | 12/4/2018 | 47.47 | 21.00 | 1,160.36 | 867.58 | 290.66 | 2.12 | 867.58 | 8129385 |
| VASQUEZ, FRANCIS A | 11/19/2018-11/25/2018 | 12/4/2018 | 50.28 | 21.00 | 1,163.82 | 802.60 | 349.40 | 11.82 | 802.60 | 8129386 |
| VASQUEZ, FRANCIS A | 11/19/2018-11/25/2018 | 12/4/2018 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8129387 |
| VERETINOV, ROSTISLOV | 11/19/2018-11/25/2018 | 12/4/2018 | 25.87 | 22.00 | 620.84 | 480.08 | 139.35 | 1.41 | 480.08 | 8129388 |
| WARD, PAUL S | 11/19/2018-11/25/2018 | 12/4/2018 | 47.62 | 21.00 | 1,080.03 | 781.81 | 296.20 | 2.02 | 781.81 | 8129389 |
| WILKINS, SAMUEL | 11/19/2018-11/25/2018 | 12/4/2018 | 9.00 | 14.00 | 126.00 | 109.50 | 15.73 | 0.77 | 109.50 | 8129286 |
| ADAMS, KEVIN T | 11/26/2018-12/2/2018 | 12/11/2018 | 44.82 | 22.00 | 1,039.06 | 632.12 | 299.33 | 107.61 | 632.12 | 8159892 |
| ADAMS, KEVIN T | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8159893 |
| ALOUIDOR, ERICK | 11/26/2018-12/2/2018 | 12/11/2018 | 40.53 | 21.00 | 856.70 | 682.08 | 172.90 | 1.72 | 682.08 | 8159895 |
| ALOUIDOR, ERICK | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159896 |
| ATKINSON, LAWRENCE | 11/26/2018-12/2/2018 | 12/11/2018 | 41.30 | 22.00 | 922.90 | 688.13 | 222.81 | 11.96 | 688.13 | 8159898 |
| ATKINSON, LAWRENCE | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8159899 |
| BARCENE, MICHAEL A | 11/26/2018-12/2/2018 | 12/11/2018 | 33.57 | 21.00 | 704.97 | 517.46 | 176.29 | 11.22 | 517.46 | 8159904 |
| BARCENE, MICHAEL A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8159905 |
| BELETE, TSEGAYE T | 11/26/2018-12/2/2018 | 12/11/2018 | 40.62 | 22.00 | 900.46 | 676.17 | 212.36 | 11.93 | 676.17 | 8159909 |
| BELETE, TSEGAYE T | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159910 |
| BOWMAN,JR, BENNIE | 11/26/2018-12/2/2018 | 12/11/2018 | 35.58 | 21.00 | 747.18 | 568.17 | 177.43 | 1.58 | 568.17 | 8159913 |
| BROOKS, ROBERT | 11/26/2018-12/2/2018 | 12/11/2018 | 43.55 | 21.00 | 951.83 | 705.24 | 244.74 | 1.85 | 705.24 | 8159914 |
| BROOKS, ROBERT | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159915 |
| BROWN, PETRUS W | 11/26/2018-12/2/2018 | 12/11/2018 | 52.70 | 22.00 | 1,299.10 | 987.56 | 309.29 | 2.25 | 987.56 | 8159916 |
| BROWN, PETRUS W | 11/26/2018-12/2/2018 | 12/11/2018 | 14.00 | 22.00 | 308.00 | 276.33 | 31.67 | - | 276.33 | 8159917 |
| CARABALLO, LYSETTE | 11/26/2018-12/2/2018 | 12/11/2018 | 41.32 | 22.00 | 923.56 | 676.18 | 235.42 | 11.96 | 676.18 | 8159918 |
| CARABALLO, LYSETTE | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8159919 |
| CHANDLER, KEVIN | 11/26/2018-12/2/2018 | 12/11/2018 | 42.57 | 21.00 | 920.96 | 686.79 | 232.36 | 1.81 | 686.79 | 8159921 |
| CHASE,JR, JOSEPH A | 11/26/2018-12/2/2018 | 12/11/2018 | 37.22 | 21.00 | 781.62 | 680.33 | 99.66 | 1.63 | 680.33 | 8159922 |
| CHASE,JR, JOSEPH A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | - | 8159923 |
| CHOUDHURY, TUFAEL A | 11/26/2018-12/2/2018 | 12/11/2018 | 41.02 | 21.00 | 872.13 | 712.14 | 158.25 | 1.74 | 712.14 | 8159924 |
| CHOUDHURY, TUFAEL A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159925 |
| DOUGLAS, ORAL A | 11/26/2018-12/2/2018 | 12/11/2018 | 47.32 | 21.00 | 1,070.58 | 766.47 | 292.41 | 11.70 | 766.47 | 8159933 |

CONFIDENTIAL

D012913

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS, ORAL A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159934 |
| FRANCOIS, SMATH | 11/26/2018-12/2/2018 | 12/11/2018 | 44.88 | 22.00 | 1,041.04 | 751.05 | 260.97 | 29.02 | 751.05 | 8159938 |
| FRANCOIS, SMATH | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159939 |
| FRANCOIS, STEEVE R | 11/26/2018-12/2/2018 | 12/11/2018 | 37.58 | 21.00 | 789.18 | 610.95 | 176.59 | 1.64 | 610.95 | 8159940 |
| FRANCOIS, STEEVE R | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 8159941 |
| GAYATGAY, MARIO A | 11/26/2018-12/2/2018 | 12/11/2018 | 39.85 | 21.00 | 836.85 | 634.12 | 166.02 | 36.71 | 634.12 | 8159942 |
| GAYATGAY, MARIO A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159943 |
| GOMEZ, EDWIN | 11/26/2018-12/2/2018 | 12/11/2018 | 37.38 | 21.00 | 784.98 | 615.37 | 167.98 | 1.63 | 615.37 | 8159945 |
| GOMEZ, EDWIN | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159946 |
| GONZALEZ JR, VICTOR | 11/26/2018-12/2/2018 | 12/11/2018 | 37.13 | 21.00 | 779.73 | 581.18 | 187.24 | 11.31 | 581.18 | 8159947 |
| GONZALEZ JR, VICTOR | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 140.00 | 128.79 | 11.21 | - | 128.79 | 8159948 |
| HECKSTALL, ED L | 11/26/2018-12/2/2018 | 12/11/2018 | 29.80 | 21.00 | 625.80 | 518.22 | 106.16 | 1.42 | 518.22 | 8159951 |
| HECKSTALL, ED L | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159952 |
| HO, CHI HANG | 11/26/2018-12/2/2018 | 12/11/2018 | 54.20 | 22.00 | 1,348.60 | 930.11 | 406.09 | 12.40 | 930.11 | 8159953 |
| HO, CHI HANG | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8159954 |
| HOWARD, LIONEL | 11/26/2018-12/2/2018 | 12/11/2018 | 38.45 | 21.00 | 807.45 | 623.70 | 172.40 | 11.35 | 623.70 | 8159955 |
| HOWARD, LIONEL | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159966 |
| HUGGINS, THOMAS | 11/26/2018-12/2/2018 | 12/11/2018 | 37.08 | 22.00 | 815.76 | 619.18 | 184.76 | 11.82 | 619.18 | 8159957 |
| HUGGINS, THOMAS | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 89.47 | 10.53 | - | 89.47 | 8159958 |
| JOSHUA, THOMAS A | 11/26/2018-12/2/2018 | 12/11/2018 | 39.18 | 22.00 | 861.96 | 496.12 | 225.42 | 140.42 | 496.12 | 8159963 |
| JOSHUA, THOMAS A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159964 |
| KANDSS, ADEL | 11/26/2018-12/2/2018 | 12/11/2018 | 17.27 | 21.00 | 362.67 | 304.71 | 56.88 | 1.08 | 304.71 | 8159966 |
| KELMAN, CHRISTOPHER N | 11/26/2018-12/2/2018 | 12/11/2018 | 33.78 | 21.00 | 709.38 | 605.46 | 102.39 | 1.53 | 605.46 | 8159967 |
| KELMAN, CHRISTOPHER N | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159968 |
| LICALZI, JOSEPH | 11/26/2018-12/2/2018 | 12/11/2018 | 43.37 | 21.00 | 946.16 | 764.57 | 179.75 | 1.84 | 764.57 | 8159972 |
| LICALZI, JOSEPH | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159973 |
| LUQMAN, ISHAQ | 11/26/2018-12/2/2018 | 12/11/2018 | 33.87 | 21.00 | 711.27 | 533.44 | 166.61 | 11.22 | 533.44 | 8159977 |
| MARTINEZ, ENEDINA | 11/26/2018-12/2/2018 | 12/11/2018 | 13.90 | 21.00 | 291.90 | 245.45 | 45.47 | 0.98 | 245.45 | 8159978 |
| MARTINEZ, ENEDINA | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8159979 |
| MEDINA, JOHN X | 11/26/2018-12/2/2018 | 12/11/2018 | 41.08 | 22.00 | 915.64 | 681.60 | 232.24 | 1.80 | 681.60 | 8159981 |
| MEDINA, JOHN X | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8159982 |
| MORALES, DANIEL | 11/26/2018-12/2/2018 | 12/11/2018 | 36.90 | 21.00 | 774.90 | 519.02 | 185.48 | 70.40 | 519.02 | 8159985 |
| MORALES, DANIEL | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8159986 |
| OUTRAM, KWANE A | 11/26/2018-12/2/2018 | 12/11/2018 | 5.25 | 22.00 | 115.50 | 101.09 | 13.66 | 0.75 | 101.09 | 8159996 |
| OUTRAM, KWANE A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8159997 |
| PRAWL, DELANO A | 11/26/2018-12/2/2018 | 12/11/2018 | 39.53 | 21.00 | 830.13 | 626.01 | 202.43 | 1.69 | 626.01 | 8160000 |
| PRAWL, DELANO A | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8160001 |
| RAMIREZ, EDWIN | 11/26/2018-12/2/2018 | 12/11/2018 | 47.00 | 21.00 | 1,060.50 | 553.07 | 307.94 | 199.49 | 553.07 | 8160002 |
| RAMIREZ, EDWIN | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8160003 |
| ROBINSON, KEITH | 11/26/2018-12/2/2018 | 12/11/2018 | 46.73 | 21.00 | 1,052.00 | 765.08 | 284.94 | 1.98 | 765.08 | 8160004 |
| ROBINSON, KEITH | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8160005 |
| ROMERO, MIGUEL | 11/26/2018-12/2/2018 | 12/11/2018 | 46.65 | 21.00 | 1,049.48 | 780.55 | 257.26 | 11.67 | 780.55 | 8160006 |
| ROMERO, MIGUEL | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8160007 |
| SANTANA, SONIA | 11/26/2018-12/2/2018 | 12/11/2018 | - | - | 100.00 | 88.66 | 10.61 | 0.73 | 88.66 | 8160011 |

CONFIDENTIAL

D012914

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SARGEANT, RAPHAEL T | 11/26/2018-12/7/2018 | 12/11/2018 | 44.17 | 21.00 | 971.36 | 736.12 | 233.37 | 1.87 | 736.12 | 8160012 |
| SEABOROUGH, WILFORD R | 11/26/2018-12/7/2018 | 12/11/2018 | 40.78 | 21.00 | 864.57 | 640.35 | 212.80 | 11.42 | 640.35 | 8160013 |
| SEABOROUGH, WILFORD R | 11/26/2018-12/7/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8160014 |
| SIMMONDS, ALFRED F | 11/26/2018-12/7/2018 | 12/11/2018 | 41.17 | 21.00 | 876.86 | 640.86 | 234.25 | 1.75 | 640.86 | 8160015 |
| SIQUEIRA, ALBERTO | 11/26/2018-12/7/2018 | 12/11/2018 | 44.07 | 22.00 | 1,014.31 | 765.71 | 246.67 | 1.93 | 765.71 | 8160016 |
| SIQUEIRA, ALBERTO | 11/26/2018-12/7/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8160017 |
| TYSON, MARK | 11/26/2018-12/7/2018 | 12/11/2018 | 54.78 | 22.00 | 1,279.74 | 846.68 | 308.16 | 124.90 | 846.68 | 8160018 |
| TYSON, MARK | 11/26/2018-12/7/2018 | 12/11/2018 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8160020 |
| VANEGAS, EDGAR A | 11/26/2018-12/7/2018 | 12/11/2018 | 48.15 | 21.00 | 1,096.73 | 823.20 | 271.49 | 2.04 | 823.20 | 8160021 |
| VANEGAS, EDGAR A | 11/26/2018-12/7/2018 | 12/11/2018 | - | - | 433.00 | 357.50 | 75.50 | - | 357.50 | 8160022 |
| VASQUEZ, FRANCIS A | 11/26/2018-12/7/2018 | 12/11/2018 | 41.08 | - | 862.68 | 622.70 | 228.56 | 11.42 | 622.70 | 8160023 |
| VASQUEZ, FRANCIS A | 11/26/2018-12/7/2018 | 12/12/2018 | - | - | 100.00 | 89.39 | 10.61 | - | 89.39 | 8160024 |
| VERETINOV, ROSTISLOV | 11/26/2018-12/7/2018 | 12/11/2018 | 34.80 | 22.00 | 765.60 | 581.02 | 182.98 | 1.60 | 581.02 | 8160025 |
| VERETINOV, ROSTISLOV | 11/26/2018-12/7/2018 | 12/11/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8160026 |
| WARD, PAUL S | 11/26/2018-12/7/2018 | 12/11/2018 | 43.30 | 21.00 | 943.95 | 700.53 | 241.58 | 1.84 | 700.53 | 8160027 |
| WILLIAMS, DAVID | 11/26/2018-12/7/2018 | 12/11/2018 | - | - | 100.00 | 88.74 | 10.53 | 0.73 | - | 8160028 |
| ADAMS, KEVIN T | 12/3/2018-12/9/2018 | 12/18/2018 | 45.07 | 22.00 | 1,047.31 | 637.05 | 302.64 | 107.62 | 637.05 | 8188709 |
| ALQUIDOR, ERICK | 12/3/2018-12/9/2018 | 12/18/2018 | 43.28 | 21.00 | 943.32 | 746.07 | 195.41 | 1.84 | 746.07 | 8188710 |
| ATKINSON, LAWRENCE | 12/3/2018-12/9/2018 | 12/18/2018 | 25.88 | 22.00 | 569.36 | 441.55 | 116.31 | 11.50 | 441.55 | 8188712 |
| AVILA, JUAN C | 12/3/2018-12/9/2018 | 12/18/2018 | 40.80 | 21.00 | 865.20 | 685.25 | 178.21 | 1.74 | 685.25 | 8188713 |
| BARCENE, MICHAEL A | 12/3/2018-12/9/2018 | 12/18/2018 | 17.35 | 21.00 | 364.35 | 278.20 | 75.38 | 10.77 | 278.20 | 8188718 |
| BELETE, TSEGAYE T | 12/3/2018-12/9/2018 | 12/18/2018 | 41.73 | 22.00 | 937.09 | 701.71 | 223.40 | 11.98 | 701.71 | 8188721 |
| BOWMAN, JR, BENNIE | 12/3/2018-12/9/2018 | 12/18/2018 | 37.43 | 22.00 | 786.03 | 595.27 | 189.13 | 1.63 | 595.27 | 8188724 |
| BROOKS, ROBERT | 12/3/2018-12/9/2018 | 12/18/2018 | 9.00 | 21.00 | 189.00 | 167.28 | 20.87 | 0.85 | 167.28 | 8188725 |
| BROWN, PETRUS W | 12/3/2018-12/9/2018 | 12/18/2018 | 45.53 | 22.00 | 1,062.49 | 822.52 | 237.98 | 1.99 | 822.52 | 8188726 |
| CARABALLO, LYSETTE | 12/3/2018-12/9/2018 | 12/18/2018 | 49.83 | 22.00 | 1,204.39 | 843.94 | 348.12 | 12.33 | 843.94 | 8188727 |
| CHANDLER, KEVIN | 12/3/2018-12/9/2018 | 12/18/2018 | 36.38 | 21.00 | 763.98 | 579.89 | 182.49 | 1.60 | 579.89 | 8188729 |
| CHASE, JR, JOSEPH A | 12/3/2018-12/9/2018 | 12/18/2018 | 42.48 | 21.00 | 918.12 | 779.05 | 137.27 | 1.80 | 779.05 | 8188730 |
| CHOUDHURY, TUFAEL A | 12/3/2018-12/9/2018 | 12/18/2018 | 28.10 | 21.00 | 590.10 | 506.71 | 82.02 | 1.37 | 506.71 | 8188731 |
| CHOUDHURY, TUFAEL A | 12/3/2018-12/9/2018 | 12/18/2018 | - | - | 333.33 | 295.03 | 38.30 | - | 295.03 | 8188732 |
| DOUGLAS, ORAL A | 12/3/2018-12/9/2018 | 12/18/2018 | 42.35 | 21.00 | 914.03 | 672.96 | 229.58 | 11.49 | 672.96 | 8188739 |
| FRANCOIS, SMATH | 12/3/2018-12/9/2018 | 12/18/2018 | 42.08 | 22.00 | 948.64 | 693.21 | 226.54 | 28.89 | 693.21 | 8188743 |
| FRANCOIS, STEEVE R | 12/3/2018-12/9/2018 | 12/18/2018 | 41.70 | 21.00 | 893.55 | 680.26 | 211.52 | 1.77 | 680.26 | 8188744 |
| GAYATGAY, MARIO A | 12/3/2018-12/9/2018 | 12/18/2018 | 47.12 | 21.00 | 1,064.28 | 792.72 | 234.55 | 37.01 | 792.72 | 8188745 |
| GOMEZ, EDWIN | 12/3/2018-12/9/2018 | 12/18/2018 | 40.70 | 21.00 | 862.05 | 669.11 | 191.21 | 1.73 | 669.11 | 8188747 |
| GOMEZ, EDWIN | 12/3/2018-12/9/2018 | 12/18/2018 | - | - | 333.33 | 291.89 | 41.44 | - | 291.89 | 8188748 |
| GONZALEZ JR, VICTOR | 12/3/2018-12/9/2018 | 12/18/2018 | 34.38 | 21.00 | 721.98 | 540.91 | 169.83 | 11.24 | 540.91 | 8188749 |
| GONZALEZ JR, VICTOR | 12/3/2018-12/9/2018 | 12/18/2018 | - | - | 20.00 | 18.47 | 1.53 | - | - | 8188750 |
| HO, CHI HANG | 12/3/2018-12/9/2018 | 12/18/2018 | 53.08 | 22.00 | 1,311.64 | 908.01 | 391.23 | 12.40 | 908.01 | 8188752 |
| HOWARD, LIONEL | 12/3/2018-12/9/2018 | 12/18/2018 | 35.68 | 21.00 | 749.28 | 583.13 | 154.88 | 11.27 | 583.13 | 8188753 |
| HUGGINS, THOMAS | 12/3/2018-12/9/2018 | 12/18/2018 | 45.57 | 22.00 | 1,063.81 | 777.65 | 274.01 | 12.15 | 777.65 | 8188754 |
| JOSHUA, THOMAS A | 12/3/2018-12/9/2018 | 12/18/2018 | 36.32 | 22.00 | 799.04 | 452.24 | 206.46 | 140.34 | 452.24 | 8188758 |
| KELMAN, CHRISTOPHER N | 12/3/2018-12/9/2018 | 12/18/2018 | 26.45 | 21.00 | 555.45 | 487.75 | 66.37 | 1.33 | 487.75 | 8188760 |

CONFIDENTIAL

D012915

| Name | Pay Date | Hours | Reg | Gross | Deduct | Tax | Net | Net | ID | Period |
|---|---|---|---|---|---|---|---|---|---|---|
| LICALZI, JOSEPH | 12/18/2018 | 49.80 | 21.00 | 1,148.70 | 240.79 | 2.11 | 905.80 | 905.80 | 8188764 | 12/3/2018-12/9/2018 |
| LUQMAN, ISHAQ | 12/18/2018 | 21.93 | 21.00 | 460.53 | 91.82 | 10.89 | 357.82 | 357.82 | 8188768 | 12/3/2018-12/9/2018 |
| MARTINEZ, ENEDINA | 12/18/2018 | 9.93 | 21.00 | 208.53 | 25.50 | 0.87 | 182.16 | 182.16 | 8188769 | 12/3/2018-12/9/2018 |
| MEDINA, JOHN X | 12/18/2018 | 43.40 | 22.00 | 992.20 | 262.98 | 1.90 | 727.32 | 727.32 | 8188771 | 12/3/2018-12/9/2018 |
| MORALES, DANIEL | 12/18/2018 | 32.58 | 21.00 | 684.18 | 158.14 | 70.28 | 455.76 | 455.76 | 8188774 | 12/3/2018-12/9/2018 |
| OUTRAM, KWANE A | 12/18/2018 | 6.05 | 22.00 | 133.10 | 17.13 | 0.77 | 115.20 | 115.20 | 8188783 | 12/3/2018-12/9/2018 |
| PRAWL, DELANO A | 12/18/2018 | 39.02 | 21.00 | 819.42 | 199.18 | 1.68 | 618.56 | 618.56 | 8188786 | 12/3/2018-12/9/2018 |
| RAMIREZ, EDWIN | 12/18/2018 | 45.55 | 21.00 | 1,014.83 | 289.61 | 199.43 | 525.79 | 525.79 | 8188787 | 12/3/2018-12/9/2018 |
| ROBINSON, KEITH | 12/18/2018 | 46.23 | 21.00 | 1,036.25 | 278.64 | 1.96 | 755.65 | 755.65 | 8188788 | 12/3/2018-12/9/2018 |
| ROMERO, MIGUEL | 12/18/2018 | 46.77 | 21.00 | 1,053.26 | 258.39 | 11.67 | 783.20 | 783.20 | 8188789 | 12/3/2018-12/9/2018 |
| SANTANA, SONIA | 12/18/2018 | 38.33 | 22.00 | 843.26 | 220.76 | 1.71 | 620.79 | 620.79 | 8188793 | 12/3/2018-12/9/2018 |
| SARGEANT, RAPHAEL T | 12/18/2018 | 38.32 | 21.00 | 804.72 | 183.17 | 1.66 | 619.89 | 619.89 | 8188794 | 12/3/2018-12/9/2018 |
| SEABOROUGH, WILFORD R | 12/18/2018 | 28.27 | 21.00 | 593.67 | 131.18 | 11.07 | 451.42 | 451.42 | 8188795 | 12/3/2018-12/9/2018 |
| SEELALL, KEESHAN | 12/18/2018 | 47.00 | 22.00 | 1,111.00 | 243.03 | 2.06 | 865.91 | 865.91 | 8188666 | 12/3/2018-12/9/2018 |
| SIMMONDS, ALFRED F | 12/18/2018 | 36.42 | 21.00 | 764.82 | 194.34 | 1.60 | 568.88 | 568.88 | 8188796 | 12/3/2018-12/9/2018 |
| SIQUEIRA, ALBERTO | 12/18/2018 | 40.65 | 22.00 | 901.45 | 212.65 | 1.78 | 687.02 | 687.02 | 8188797 | 12/9/2018-12/9/2018 |
| TYSON, MARK | 12/18/2018 | 47.98 | 22.00 | 1,143.34 | 260.49 | 124.75 | 758.10 | 758.10 | 8188799 | 12/3/2018-12/9/2018 |
| VANEGAS, EDGAR A | 12/18/2018 | 44.72 | 21.00 | 988.68 | 238.94 | 1.90 | 747.84 | 747.84 | 8188800 | 12/3/2018-12/9/2018 |
| VASQUEZ, FRANCIS A | 12/18/2018 | 45.03 | 21.00 | 945.63 | 261.84 | 11.53 | 672.26 | 672.26 | 8188801 | 12/3/2018-12/9/2018 |
| VASQUEZ, FRANCIS A | 12/18/2018 | - | - | 20.00 | 1.53 | - | 18.47 | 18.47 | 8188802 | 12/3/2018-12/9/2018 |
| VERETINOV, ROSTISLOV | 12/18/2018 | 34.43 | 22.00 | 757.46 | 180.52 | 1.59 | 575.35 | 575.35 | 8188803 | 12/3/2018-12/9/2018 |
| VIAPREE, MADRAY | 12/18/2018 | 40.00 | 15.75 | 630.00 | 100.09 | 7.89 | 522.02 | 522.02 | 8188668 | 12/3/2018-12/9/2018 |
| WARD, PAUL S | 12/18/2018 | 47.05 | 21.00 | 1,062.08 | 288.99 | 1.99 | 771.10 | - | 8188804 | 12/3/2018-12/9/2018 |
| ADAMS, KEVIN T | 12/24/2018 | 42.25 | 22.00 | 954.25 | 265.29 | 107.50 | 581.46 | 581.46 | 8220260 | 12/10/2018-12/16/2018 |
| ADAMS, KEVIN T | 12/24/2018 | - | - | 150.00 | 20.77 | - | 129.23 | 129.23 | 8220261 | 12/10/2018-12/16/2018 |
| ALOUIDOR, ERICK | 12/24/2018 | 42.27 | 21.00 | 911.51 | 187.14 | 1.80 | 722.57 | 722.57 | 8220262 | 12/10/2018-12/16/2018 |
| ATKINSON, LAWRENCE | 12/24/2018 | 40.00 | - | 880.00 | 209.88 | 11.90 | 658.22 | 658.22 | 8220266 | 12/10/2018-12/16/2018 |
| ATKINSON, LAWRENCE | 12/24/2018 | - | - | 150.00 | 12.89 | - | 137.11 | 137.11 | 8220267 | 12/10/2018-12/16/2018 |
| AVILA, JUAN C | 12/24/2018 | 42.33 | 21.00 | 913.40 | 192.73 | 1.80 | 718.87 | 718.87 | 8220268 | 12/10/2018-12/16/2018 |
| AVILA, JUAN C | 12/24/2018 | - | - | 150.00 | 11.48 | - | 138.52 | 138.52 | 8220269 | 12/10/2018-12/16/2018 |
| BARCENE, MICHAELA | 12/24/2018 | 36.15 | 21.00 | 759.15 | 192.63 | 11.29 | 555.23 | 555.23 | 8220275 | 12/10/2018-12/15/2018 |
| BELETE, TSEGAYE T | 12/24/2018 | 49.05 | 22.00 | 1,178.65 | 296.18 | 12.30 | 870.17 | 870.17 | 8220280 | 12/10/2018-12/16/2018 |
| BELETE, TSEGAYE T | 12/24/2018 | - | - | 150.00 | 12.39 | - | 137.61 | 137.61 | 8220281 | 12/10/2018-12/16/2018 |
| BOWMAN,JR, BENNIE | 12/24/2018 | 44.25 | 21.00 | 973.88 | 253.60 | 1.88 | 718.40 | 718.40 | 8220284 | 12/10/2018-12/16/2018 |
| BOWMAN,JR, BENNIE | 12/24/2018 | - | - | 333.33 | 55.83 | - | 277.50 | 277.50 | 8220285 | 12/10/2018-12/16/2018 |
| BROWN, PETRUS W | 12/24/2018 | 34.00 | 22.00 | 748.00 | 143.24 | 1.58 | 603.18 | 603.18 | 8220286 | 12/10/2018-12/16/2018 |
| BROWN, PETRUS W | 12/24/2018 | - | - | 150.00 | 11.60 | - | 138.40 | 138.40 | 8220287 | 12/10/2018-12/16/2018 |
| CARABALLO, LYSETTE | 12/24/2018 | 44.72 | 22.00 | 1,035.76 | 280.45 | 12.11 | 743.20 | 743.20 | 8220288 | 12/10/2018-12/16/2018 |
| CARABALLO, LYSETTE | 12/24/2018 | - | - | 150.00 | 12.89 | - | 137.11 | 137.11 | 8220289 | 12/10/2018-12/16/2018 |
| CHANDLER, KEVIN | 12/24/2018 | 33.72 | 21.00 | 708.12 | 165.66 | 1.53 | 540.93 | 540.93 | 8220292 | 12/10/2018-12/16/2018 |
| CHASE,JR, JOSEPH A | 12/24/2018 | 45.38 | 21.00 | 952.98 | 147.09 | 1.85 | 804.04 | - | 8220293 | 12/10/2018-12/16/2018 |
| CHASE,JR, JOSEPH A | 12/24/2018 | - | - | 150.00 | 11.48 | - | 138.52 | - | 8220294 | 12/10/2018-12/16/2018 |
| CHOUDHURY, TUFAEL A | 12/24/2018 | 40.47 | 21.00 | 854.81 | 153.37 | 1.72 | 699.72 | 699.72 | 8220295 | 12/10/2018-12/16/2018 |

CONFIDENTIAL

D012916

| Name | Week | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS, ORAL A | 12/10/2018-12/16/2018 | 12/24/2018 | 47.20 | 21.00 | 1,066.80 | 764.22 | 290.89 | 11.69 | 764.22 | 8220304 |
| FRANCOIS, SMATH | 12/10/2018-12/16/2018 | 12/24/2018 | 34.52 | 22.00 | 759.44 | 561.25 | 169.54 | 28.65 | 561.25 | 8220310 |
| FRANCOIS, SMATH | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 138.20 | 11.80 | | 138.20 | 8220311 |
| FRANCOIS, STEEVE R | 12/10/2018-12/16/2018 | 12/24/2018 | 39.20 | 21.00 | 823.20 | 635.31 | 186.21 | 1.68 | 635.31 | 8220312 |
| GAYATGAY, MARIO A | 12/10/2018-12/16/2018 | 12/24/2018 | 48.92 | 21.00 | 1,120.98 | 832.27 | 251.63 | 37.08 | 832.27 | 8220313 |
| GOMEZ, EDWIN | 12/10/2018-12/16/2018 | 12/24/2018 | 37.87 | 21.00 | 795.27 | 622.55 | 171.08 | 1.64 | 622.55 | 8220316 |
| GONZALEZ JR, VICTOR | 12/10/2018-12/16/2018 | 12/24/2018 | 33.80 | 21.00 | 709.80 | 532.42 | 166.16 | 11.22 | | 8220317 |
| GONZALEZ JR, VICTOR | 12/10/2018-12/16/2018 | 12/24/2018 | | | 170.00 | 153.63 | 16.37 | | | 8220318 |
| HECKSTALL, ED L | 12/10/2018-12/16/2018 | 12/24/2018 | 18.52 | 21.00 | 388.92 | 346.12 | 41.69 | 1.11 | 346.12 | 8220321 |
| HECKSTALL, ED L | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 138.52 | 11.48 | | 138.52 | 8220322 |
| HO, CHI HANG | 12/10/2018-12/16/2018 | 12/24/2018 | 48.97 | 22.00 | 1,176.01 | 827.00 | 336.72 | 12.29 | 827.00 | 8220323 |
| HO, CHI HANG | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 137.11 | 12.89 | | 137.11 | 8220324 |
| HOWARD, LIONEL | 12/10/2018-12/16/2018 | 12/24/2018 | 39.77 | 21.00 | 835.17 | 643.03 | 180.75 | 11.39 | 643.03 | 8220325 |
| HOWARD, LIONEL | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 138.52 | 11.48 | | 138.52 | 8220326 |
| HUGGINS, THOMAS | 12/10/2018-12/16/2018 | 12/24/2018 | 41.75 | 22.00 | 918.50 | 684.82 | 221.72 | 11.96 | 684.82 | 8220327 |
| HUGGINS, THOMAS | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 130.33 | 19.67 | | 130.33 | 8220328 |
| JOSHUA, THOMAS A | 12/10/2018-12/16/2018 | 12/24/2018 | 29.17 | 22.00 | 641.74 | 342.54 | 159.07 | 140.13 | 342.54 | 8220332 |
| JOSHUA, THOMAS A | 12/10/2018-12/16/2018 | 12/24/2018 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8220333 |
| KELMAN, CHRISTOPHER N | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 138.52 | 11.48 | | | 8220336 |
| LICAIZI, JOSEPH | 12/10/2018-12/16/2018 | 12/24/2018 | 45.25 | 21.00 | 1,005.38 | 805.86 | 197.60 | 1.92 | 805.86 | 8220340 |
| LICAIZI, JOSEPH | 12/10/2018-12/16/2018 | 12/24/2018 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8220341 |
| LUQMAN, ISHAQ | 12/10/2018-12/16/2018 | 12/24/2018 | 33.33 | 21.00 | 699.93 | 525.53 | 163.19 | 11.21 | 525.53 | 8220346 |
| MARTINEZ, ENEDINA | 12/10/2018-12/16/2018 | 12/24/2018 | 11.75 | 21.00 | 246.75 | 211.27 | 34.56 | 0.92 | 211.27 | 8220347 |
| MEDINA, JOHN X | 12/10/2018-12/16/2018 | 12/24/2018 | 32.33 | 22.00 | 711.26 | 541.12 | 168.61 | 1.53 | 541.12 | 8220349 |
| MEDINA, JOHN X | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 137.11 | 12.89 | | 137.11 | 8220350 |
| MORALES, DANIEL | 12/10/2018-12/16/2018 | 12/24/2018 | 41.13 | 21.00 | 875.60 | 587.18 | 217.89 | 70.53 | 587.18 | 8220353 |
| MORALES, DANIEL | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 129.23 | 20.77 | | 129.23 | 8220354 |
| OUTRAM, KWANE A | 12/10/2018-12/16/2018 | 12/24/2018 | 6.43 | 22.00 | 141.46 | 121.89 | 18.78 | 0.79 | 121.89 | 8220365 |
| OUTRAM, KWANE A | 12/10/2018-12/16/2018 | 12/24/2018 | | | 100.00 | 89.39 | 10.61 | | 89.39 | 8220366 |
| PRAWL, DELANO A | 12/10/2018-12/16/2018 | 12/24/2018 | 35.35 | 21.00 | 742.35 | 564.82 | 175.96 | 1.57 | 564.82 | 8220370 |
| PRAWL, DELANO A | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 137.81 | 12.19 | | 137.81 | 8220371 |
| RAMIREZ, EDWIN | 12/10/2018-12/16/2018 | 12/24/2018 | 43.68 | 21.00 | 955.92 | 490.60 | 265.97 | 199.35 | 490.60 | 8220372 |
| ROBINSON, KEITH | 12/10/2018-12/16/2018 | 12/24/2018 | 47.98 | 21.00 | 1,091.37 | 788.60 | 300.74 | 2.03 | 788.60 | 8220373 |
| ROMERO, MIGUEL | 12/10/2018-12/16/2018 | 12/24/2018 | 41.20 | 22.00 | 877.80 | 660.82 | 205.54 | 11.44 | 660.82 | 8220374 |
| SANTANA, MARK J | 12/10/2018-12/16/2018 | 12/24/2018 | 14.87 | 14.00 | 208.18 | 172.75 | 34.56 | 0.87 | | 8220251 |
| SANTANA, SONIA | 12/10/2018-12/16/2018 | 12/24/2018 | 39.43 | 22.00 | 867.46 | 635.26 | 230.46 | 1.74 | 635.26 | 8220379 |
| SANTANA, SONIA | 12/10/2018-12/16/2018 | 12/24/2018 | | | 210.00 | 175.00 | 34.99 | | 175.01 | 8220380 |
| SARGEANT, RAPHAEL T | 12/10/2018-12/16/2018 | 12/24/2018 | 40.67 | 21.00 | 861.11 | 659.21 | 200.17 | 1.73 | 659.21 | 8220381 |
| SARGEANT, RAPHAEL T | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 138.20 | 11.80 | | 138.20 | 8220382 |
| SEABOROUGH, WILFORD R | 12/10/2018-12/15/2018 | 12/24/2018 | 35.48 | 21.00 | 745.08 | 557.02 | 176.79 | 11.27 | 557.02 | 8220384 |
| SEABOROUGH, WILFORD R | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 137.81 | 12.19 | | 137.81 | 8220385 |
| SIMMONDS, ALFRED F | 12/10/2018-12/16/2018 | 12/24/2018 | 35.20 | 21.00 | 739.20 | 551.02 | 186.61 | 1.57 | | 8220386 |
| SIQUEIRA, ALBERTO | 12/10/2018-12/16/2018 | 12/24/2018 | 39.95 | 22.00 | 878.90 | 671.30 | 205.85 | 1.75 | 671.30 | 8220387 |
| SIQUEIRA, ALBERTO | 12/10/2018-12/16/2018 | 12/24/2018 | | | 150.00 | 137.61 | 12.39 | | 137.61 | 8220388 |

CONFIDENTIAL

D012917

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| TYSON, MARK | 12/10/2018-12/16/2018 | 12/24/2018 | 42.43 | 22.00 | 960.19 | 630.37 | 205.31 | 124.51 | 630.37 | 8220390 |
| TYSON, MARK | 12/10/2018-12/16/2018 | 12/24/2018 | - | - | 150.00 | 137.11 | 12.89 | - | 137.11 | 8220391 |
| VANEGAS, EDGAR A | 12/10/2018-12/16/2018 | 12/24/2018 | 42.27 | 21.00 | 911.51 | 694.03 | 215.68 | 1.80 | 694.03 | 8220392 |
| VASQUEZ, FRANCIS A | 12/10/2018-12/16/2018 | 12/24/2018 | 46.63 | 21.00 | 1,048.85 | 733.92 | 303.26 | 11.67 | 733.92 | 8220393 |
| VASQUEZ, FRANCIS A | 12/10/2018-12/16/2018 | 12/24/2018 | - | - | 150.00 | 129.23 | 20.77 | - | 129.23 | 8220394 |
| VERETINOV, ROSTISLOV | 12/10/2018-12/16/2018 | 12/24/2018 | 34.73 | 22.00 | 764.06 | 579.94 | 182.52 | 1.60 | 579.94 | 8220395 |
| VERETINOV, ROSTISLOV | 12/10/2018-12/16/2018 | 12/24/2018 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8220396 |
| WARD, PAUL S | 12/10/2018-12/16/2018 | 12/24/2018 | 41.07 | 21.00 | 873.71 | 656.40 | 215.56 | 1.75 | 656.40 | 8220397 |
| WILLIAMS, DAVID | 12/10/2018-12/16/2018 | 12/24/2018 | - | - | 100.00 | 88.74 | 10.53 | 0.73 | 88.74 | 8220398 |
| ADAMS, KEVIN T | 12/17/2018-12/23/2018 | 12/31/2018 | 41.77 | 22.00 | 938.41 | 571.99 | 258.94 | 107.48 | 571.99 | 8246679 |
| ALOUIDOR, ERICK | 12/17/2018-12/23/2018 | 12/31/2018 | 32.42 | 21.00 | 680.82 | 552.12 | 127.21 | 1.49 | 552.12 | 8246681 |
| ATKINSON, LAWRENCE | 12/17/2018-12/23/2018 | 12/31/2018 | 40.00 | - | 880.00 | 658.22 | 209.88 | 11.90 | 658.22 | 8246683 |
| AVILA, JUAN C | 12/17/2018-12/23/2018 | 12/31/2018 | 42.28 | 21.00 | 911.82 | 717.77 | 192.25 | 1.80 | 717.77 | 8246684 |
| BARCENE, MICHAEL A | 12/17/2018-12/23/2018 | 12/31/2018 | 53.33 | 21.00 | 1,259.90 | 859.99 | 387.97 | 11.94 | 859.99 | 8246689 |
| BELETE, TSEGAYE T | 12/17/2018-12/23/2018 | 12/31/2018 | 45.35 | 22.00 | 1,056.55 | 785.02 | 259.39 | 12.14 | 785.02 | 8246693 |
| BOWMAN, JR, BENNIE | 12/17/2018-12/23/2018 | 12/31/2018 | 46.62 | 21.00 | 1,048.53 | 763.00 | 283.55 | 1.98 | 763.00 | 8246696 |
| BROWN, PETRUS W | 12/17/2018-12/23/2018 | 12/31/2018 | 40.00 | - | 880.00 | 695.24 | 183.01 | 1.75 | 695.24 | 8246697 |
| CARABALLO, LYSETTE | 12/17/2018-12/23/2018 | 12/31/2018 | 48.75 | 22.00 | 1,168.75 | 822.65 | 333.82 | 12.28 | 822.65 | 8246698 |
| CHANDLER, KEVIN | 12/17/2018-12/23/2018 | 12/31/2018 | 50.92 | 21.00 | 1,183.98 | 843.91 | 337.92 | 2.15 | 843.91 | 8246699 |
| CHANDLER, KEVIN | 12/17/2018-12/23/2018 | 12/31/2018 | - | - | 333.33 | 277.50 | 55.83 | - | 277.50 | 8246700 |
| CHASE,JR, JOSEPH A | 12/17/2018-12/23/2018 | 12/31/2018 | 44.32 | 21.00 | 930.72 | 788.07 | 140.83 | 1.82 | 788.07 | 8246701 |
| CHOUDHURY, TUFAEL A | 12/17/2018-12/23/2018 | 12/31/2018 | 38.88 | 21.00 | 816.48 | 672.23 | 142.58 | 1.67 | 672.23 | 8246702 |
| DOUGLAS, ORALA | 12/17/2018-12/23/2018 | 12/31/2018 | 48.23 | 21.00 | 1,099.25 | 783.60 | 303.92 | 11.73 | 783.60 | 8246709 |
| FRANCOIS, SMATH | 12/17/2018-12/23/2018 | 12/31/2018 | 50.90 | 22.00 | 1,239.70 | 869.71 | 340.71 | 29.28 | 869.71 | 8246713 |
| FRANCOIS, STEEVE R | 12/17/2018-12/23/2018 | 12/31/2018 | 37.02 | 21.00 | 777.42 | 602.27 | 173.53 | 1.62 | 602.27 | 8246714 |
| GAYATGAY, MARIO A | 12/17/2018-12/23/2018 | 12/31/2018 | 50.38 | 21.00 | 1,166.97 | 864.34 | 265.49 | 37.14 | 864.34 | 8246715 |
| GOMEZ, EDWIN | 12/17/2018-12/23/2018 | 12/31/2018 | 34.87 | 21.00 | 732.27 | 578.61 | 152.10 | 1.56 | 578.61 | 8246717 |
| GONZALEZ, JR, VICTOR | 12/17/2018-12/23/2018 | 12/31/2018 | 33.02 | 21.00 | 693.42 | 521.00 | 161.22 | 11.20 | 521.00 | 8246718 |
| HECKSTALL, ED L | 12/17/2018-12/23/2018 | 12/31/2018 | 35.93 | 21.00 | 754.53 | 608.08 | 144.86 | 1.59 | 608.08 | 8246720 |
| HO, CHI HANG | 12/17/2018-12/23/2018 | 12/31/2018 | 63.43 | 22.00 | 1,653.19 | 1,112.15 | 528.64 | 12.40 | 1,112.15 | 8246721 |
| HOWARD, LIONEL | 12/17/2018-12/23/2018 | 12/31/2018 | 38.83 | 21.00 | 815.43 | 629.27 | 174.80 | 11.36 | 629.27 | 8246722 |
| HUGGINS, THOMAS | 12/17/2018-12/23/2018 | 12/31/2018 | 40.00 | - | 880.00 | 660.24 | 207.86 | 11.90 | 660.24 | 8246723 |
| JOSHUA, THOMAS A | 12/17/2018-12/23/2018 | 12/31/2018 | 39.42 | 22.00 | 867.24 | 499.81 | 227.00 | 140.43 | 499.81 | 8246727 |
| KELMAN, CHRISTOPHER N | 12/17/2018-12/23/2018 | 12/31/2018 | 27.23 | 21.00 | 571.83 | 501.25 | 69.23 | 1.35 | 501.25 | 8246729 |
| LICALZI, JOSEPH | 12/17/2018-12/23/2018 | 12/31/2018 | 65.92 | 21.00 | 1,656.48 | 1,260.12 | 394.11 | 2.25 | 1,260.12 | 8246733 |
| LUQMAN, ISHAQ | 12/17/2018-12/23/2018 | 12/31/2018 | 28.00 | 21.00 | 588.00 | 447.45 | 129.49 | 11.06 | 447.45 | 8246737 |
| MARTINEZ, ENEDINA | 12/17/2018-12/23/2018 | 12/31/2018 | 21.08 | 21.00 | 442.68 | 354.94 | 86.56 | 1.18 | 354.94 | 8246738 |
| MEDINA, JOHN X | 12/17/2018-12/23/2018 | 12/31/2018 | 42.40 | 22.00 | 959.20 | 707.61 | 249.73 | 1.86 | 707.61 | 8246740 |
| MORALES, DANIEL | 12/17/2018-12/23/2018 | 12/31/2018 | 19.38 | 21.00 | 406.98 | 260.81 | 76.26 | 69.91 | 260.81 | 8246741 |
| OUTRAM, KWANE A | 12/17/2018-12/23/2018 | 12/31/2018 | 5.55 | 22.00 | 122.10 | 106.38 | 14.96 | 0.76 | 106.38 | 8246751 |
| PRAWL, DELANO A | 12/17/2018-12/23/2018 | 12/31/2018 | 41.27 | 21.00 | 866.67 | 651.51 | 213.42 | 1.74 | 651.51 | 8246754 |
| RAMIREZ, EDWIN | 12/17/2018-12/23/2018 | 12/31/2018 | 54.02 | 21.00 | 1,281.63 | 685.17 | 396.71 | 199.75 | 685.17 | 8246755 |
| ROBINSON, KEITH | 12/17/2018-12/23/2018 | 12/31/2018 | 48.27 | 21.00 | 1,100.51 | 794.06 | 304.41 | 2.04 | 794.06 | 8246755 |

CONFIDENTIAL

D012918

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO, MIGUEL | 12/17/2018-12/23/2018 | 12/31/2018 | 56.55 | 21.00 | 1,361.33 | 998.07 | 351.32 | 11.94 | 998.07 | 8246757 |
| SANTANA, SONIA | 12/17/2018-12/23/2018 | 12/31/2018 | 42.78 | 22.00 | 971.74 | 697.55 | 272.31 | 1.88 | 697.55 | 8246761 |
| SARGEANT, RAPHAEL T | 12/17/2018-12/23/2018 | 12/31/2018 | 48.55 | 21.00 | 1,019.55 | 765.26 | 252.35 | 1.94 | 765.26 | 8246762 |
| SEABOROUGH, WILFORD R | 12/17/2018-12/23/2018 | 12/31/2018 | 36.88 | 21.00 | 774.48 | 577.51 | 185.66 | 11.31 | 577.51 | 8246764 |
| SEABOROUGH, WILFORD R | 12/17/2018-12/23/2018 | 12/31/2018 | 8.00 | - | 168.00 | 152.10 | 15.90 | - | 152.10 | 8246765 |
| SIMMONDS, ALFRED F | 12/17/2018-12/23/2018 | 12/31/2018 | 42.05 | 21.00 | 904.58 | 657.42 | 245.37 | 1.79 | 657.42 | 8246766 |
| SIQUEIRA, ALBERTO | 12/17/2018-12/23/2018 | 12/31/2018 | 41.80 | 22.00 | 939.40 | 713.49 | 224.08 | 1.83 | 713.49 | 8246767 |
| TYSON, MARK | 12/17/2018-12/23/2018 | 12/31/2018 | 48.15 | 22.00 | 1,148.95 | 762.00 | 262.19 | 124.76 | 762.00 | 8246769 |
| VANEGAS, EDGAR A | 12/17/2018-12/23/2018 | 12/31/2018 | 20.97 | 21.00 | 440.37 | 361.66 | 77.53 | 1.18 | 361.66 | 8246770 |
| VASQUEZ, FRANCIS A | 12/17/2018-12/23/2018 | 12/31/2018 | 46.48 | 21.00 | 1,044.12 | 731.09 | 301.37 | 11.66 | 731.09 | 8246771 |
| VASQUEZ, FRANCIS A | 12/17/2018-12/23/2018 | 12/31/2018 | | | 20.00 | 18.47 | 1.53 | - | 18.47 | 8246772 |
| VERETINOV, ROSTISLOV | 12/17/2018-12/23/2018 | 12/31/2018 | 34.15 | 22.00 | 751.30 | 571.04 | 178.67 | 1.59 | 571.04 | 8246773 |
| WARD, PAUL S | 12/17/2018-12/23/2018 | 12/31/2018 | 51.85 | 21.00 | 1,213.28 | 861.43 | 349.66 | 2.19 | 861.43 | 8246774 |
| WARD, PAUL S | 12/17/2018-12/23/2018 | 12/31/2018 | | | 333.33 | 277.50 | 55.83 | - | 277.50 | 8246775 |
| ADAMS, KEVIN T | 12/24/2018-12/30/2018 | 1/8/2019 | 22.07 | 22.00 | 526.57 | 296.40 | 123.12 | 107.05 | 296.40 | 8274407 |
| ADAMS, KEVIN T | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 89.58 | 10.42 | - | 89.58 | 8274408 |
| ALQUIDOR, ERICK | 12/24/2018-12/30/2018 | 1/8/2019 | 41.95 | 21.00 | 980.39 | 774.49 | 203.82 | 2.08 | 774.49 | 8274410 |
| ALQUIDOR, ERICK | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274411 |
| ATKINSON, LAWRENCE | 12/24/2018-12/30/2018 | 1/8/2019 | 53.35 | 22.00 | 1,432.42 | 1,000.70 | 418.80 | 12.92 | 1,000.70 | 8274414 |
| ATKINSON, LAWRENCE | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.27 | 7.73 | - | 92.27 | 8274415 |
| AVILA, JUAN C | 12/24/2018-12/30/2018 | 1/8/2019 | 54.32 | 21.00 | 1,389.05 | 1,028.53 | 357.82 | 2.70 | 1,028.53 | 8274416 |
| AVILA, JUAN C | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274417 |
| BARCENE, MICHAEL A | 12/24/2018-12/30/2018 | 1/8/2019 | 65.82 | 21.00 | 1,721.58 | 1,137.71 | 570.98 | 12.89 | 1,137.71 | 8274424 |
| BARCENE, MICHAEL A | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 89.58 | 10.42 | - | 89.58 | 8274425 |
| BELETE, TSEGAYE T | 12/24/2018-12/30/2018 | 1/8/2019 | 56.13 | 22.00 | 1,412.29 | 1,034.40 | 365.00 | 12.89 | 1,034.40 | 8274430 |
| BELETE, TSEGAYE T | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274431 |
| BOWMAN,JR, BENNIE | 12/24/2018-12/30/2018 | 1/8/2019 | 55.52 | 21.00 | 1,328.88 | 933.24 | 393.03 | 2.61 | 933.24 | 8274434 |
| BOWMAN,JR, BENNIE | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274435 |
| BROWN, PETRUS W | 12/24/2018-12/30/2018 | 1/8/2019 | 55.88 | 22.00 | 1,506.01 | 1,133.32 | 369.81 | 2.88 | 1,133.32 | 8274436 |
| BROWN, PETRUS W | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274437 |
| CARABALLO, LYSETTE | 12/24/2018-12/30/2018 | 1/8/2019 | 51.92 | 22.00 | 1,391.61 | 958.56 | 420.20 | 12.85 | 958.56 | 8274438 |
| CARABALLO, LYSETTE | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.27 | 7.73 | - | 92.27 | 8274439 |
| CHANDLER, KEVIN | 12/24/2018-12/30/2018 | 1/8/2019 | 51.10 | 21.00 | 1,248.45 | 885.18 | 360.78 | 2.49 | 885.18 | 8274440 |
| CHASE,JR, JOSEPH A | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 91.60 | 7.65 | 0.75 | 91.60 | 8274441 |
| CHOUDHURY, TUFAEL A | 12/24/2018-12/30/2018 | 1/8/2019 | 47.88 | 21.00 | 1,206.35 | 949.36 | 254.57 | 2.42 | 949.36 | 8274442 |
| CHOUDHURY, TUFAEL A | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274443 |
| DOUGLAS, ORAL A | 12/24/2018-12/30/2018 | 1/8/2019 | 53.67 | 21.00 | 1,354.82 | 939.05 | 403.43 | 12.34 | 939.05 | 8274449 |
| DOUGLAS, ORAL A | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274450 |
| FRANCOIS, SMATH | 12/24/2018-12/30/2018 | 1/8/2019 | 40.58 | 22.00 | 899.14 | 658.77 | 211.36 | 29.01 | 658.77 | 8274454 |
| FRANCOIS, STEEVE R | 12/24/2018-12/30/2018 | 1/8/2019 | 57.92 | 21.00 | 1,404.48 | 1,009.39 | 392.37 | 2.72 | 1,009.39 | 8274455 |
| FRANCOIS, STEEVE R | 12/24/2018-12/30/2018 | 1/8/2019 | | | 100.00 | 89.66 | 10.34 | - | 89.66 | 8274456 |
| GAYATAGAY, MARIO A | 12/24/2018-12/30/2018 | 1/8/2019 | 76.83 | 21.00 | 2,090.15 | 1,438.20 | 523.31 | 38.64 | 1,438.20 | 8274457 |
| GOMEZ, EDWIN | 12/24/2018-12/30/2018 | 1/8/2019 | 48.90 | 21.00 | 1,120.35 | 850.52 | 267.54 | 2.29 | 850.52 | 8274459 |

CONFIDENTIAL

D012919

| Name | Pay Period | Date | Hours | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ EDWIN | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274460 |
| GONZALEZ,JR, VICTOR | 12/24/2018-12/30/2018 | 1/8/2019 | 60.38 | 21.00 | 1,579.10 | 1,073.03 | 493.39 | 12.68 | | 8274461 |
| GONZALEZ,JR, VICTOR | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274462 |
| HECKSTALL, ED L | 12/24/2018-12/30/2018 | 1/8/2019 | 49.28 | 21.00 | 1,229.13 | 923.21 | 293.77 | 12.15 | 923.21 | 8274463 |
| HO, CHI HANG | 12/24/2018-12/30/2018 | 1/8/2019 | 59.95 | 22.00 | 1,677.28 | 1,129.21 | 534.78 | 13.29 | 1,129.21 | 8274464 |
| HO, CHI HANG | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8274465 |
| HOWARD, LIONEL | 12/24/2018-12/30/2018 | 1/8/2019 | 33.42 | 21.00 | 794.01 | 614.40 | 168.12 | 11.49 | 614.40 | 8274466 |
| HOWARD, LIONEL | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274467 |
| HUGGINS, THOMAS | 12/24/2018-12/30/2018 | 1/8/2019 | 49.68 | 22.00 | 1,322.97 | 945.89 | 364.33 | 12.75 | 945.89 | 8274468 |
| HUGGINS, THOMAS | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8274469 |
| JOSHUA, THOMAS A | 12/24/2018-12/30/2018 | 1/8/2019 | 55.13 | 22.00 | 1,379.29 | 679.51 | 418.47 | 281.31 | 679.51 | 8274473 |
| JOSHUA, THOMAS A | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274474 |
| KELMAN, CHRISTOPHER N | 12/24/2018-12/30/2018 | 1/8/2019 | 20.95 | 21.00 | 516.92 | 455.91 | 59.63 | 1.38 | | 8274476 |
| KELMAN, CHRISTOPHER N | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274477 |
| LICALZI, JOSEPH | 12/24/2018-12/30/2018 | 1/8/2019 | 55.08 | 22.00 | 1,377.64 | 1,067.20 | 307.76 | 2.68 | 1,067.20 | 8274481 |
| LICALZI, JOSEPH | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274482 |
| LUQMAN, ISHAQ | 12/24/2018-12/30/2018 | 1/8/2019 | 41.15 | 21.00 | 953.93 | 699.26 | 243.94 | 11.73 | 699.26 | 8274486 |
| LUQMAN, ISHAQ | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274487 |
| MEDINA, JOHN X | 12/24/2018-12/30/2018 | 1/8/2019 | 66.43 | 22.00 | 1,789.37 | 1,205.72 | 580.34 | 3.31 | 1,205.72 | 8274489 |
| MEDINA, JOHN X | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8274490 |
| MORALES, DANIEL | 12/24/2018-12/30/2018 | 1/8/2019 | 51.33 | 21.00 | 1,196.90 | 781.59 | 344.12 | 71.19 | 781.59 | 8274493 |
| MORALES, DANIEL | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8274494 |
| OUTRAM, KWANE A | 12/24/2018-12/30/2018 | 1/8/2019 | 6.52 | 22.00 | 143.44 | 123.59 | 19.03 | 0.82 | 123.59 | 8274502 |
| OUTRAM, KWANE A | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8274503 |
| PRAWL, DELANO A | 12/24/2018-12/30/2018 | 1/8/2019 | 48.90 | 21.00 | 1,219.79 | 868.03 | 249.32 | 2.44 | 868.03 | 8274505 |
| PRAWL, DELANO A | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274506 |
| RAMIREZ, EDWIN | 12/24/2018-12/30/2018 | 1/8/2019 | 61.70 | 21.00 | 1,673.39 | 921.78 | 550.98 | 200.63 | 921.78 | 8274507 |
| RAMIREZ, EDWIN | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8274508 |
| ROBINSON, KEITH | 12/24/2018-12/30/2018 | 1/8/2019 | 38.43 | 21.00 | 807.03 | 609.80 | 195.41 | 1.82 | 609.80 | 8274509 |
| ROMERO, MIGUEL | 12/24/2018-12/30/2018 | 1/8/2019 | 85.18 | 21.00 | 2,263.17 | 1,571.81 | 677.65 | 13.71 | 1,571.81 | 8274510 |
| ROMERO, MIGUEL | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274511 |
| SANTANA, SONIA | 12/24/2018-12/30/2018 | 1/8/2019 | 40.82 | 22.00 | 989.56 | 710.50 | 276.96 | 2.10 | 710.50 | 8274515 |
| SANTANA, SONIA | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 120.00 | 105.64 | 14.36 | - | 105.64 | 8274516 |
| SARGEANT, RAPHAEL T | 12/24/2018-12/30/2018 | 1/8/2019 | 65.98 | 21.00 | 1,658.37 | 1,149.85 | 505.41 | 3.11 | 1,149.85 | 8274517 |
| SARGEANT, RAPHAEL T | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274518 |
| SEABOROUGH, WILFORD R | 12/24/2018-12/30/2018 | 1/8/2019 | 32.58 | 21.00 | 684.18 | 514.33 | 158.53 | 11.32 | 514.33 | 8274520 |
| SEABOROUGH, WILFORD R | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274521 |
| SIMMONDS, ALFRED F | 12/24/2018-12/30/2018 | 1/8/2019 | 47.33 | 21.00 | 1,193.02 | 832.25 | 358.37 | 2.40 | 832.25 | 8274522 |
| SIMMONDS, ALFRED F | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8274523 |
| SIQUEIRA, ALBERTO | 12/24/2018-12/30/2018 | 1/8/2019 | 49.92 | 22.00 | 1,243.44 | 926.79 | 314.17 | 2.48 | 926.79 | 8274524 |
| SIQUEIRA, ALBERTO | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8274525 |
| TYSON, MARK | 12/24/2018-12/30/2018 | 1/8/2019 | 59.92 | 22.00 | 1,654.51 | 1,074.19 | 454.57 | 125.75 | 1,074.19 | 8274527 |
| TYSON, MARK | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8274528 |
| VANEGAS, EDGAR A | 12/24/2018-12/30/2018 | 1/8/2019 | - | - | 100.00 | 91.60 | 7.65 | 0.75 | 91.60 | 8274529 |

CONFIDENTIAL

D012920

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, FRANCIS A | 12/24/2018-12/30/2018 | 1/8/2019 | 57.17 | 21.00 | 1,416.77 | 956.27 | 448.07 | 12.43 | 956.27 | 8274530 |
| VASQUEZ, FRANCIS A | 12/24/2018-12/30/2018 | 1/8/2019 | . | . | 100.00 | 89.58 | 10.42 | . | 89.58 | 8274531 |
| VERETINOV, ROSTISLOV | 12/24/2018-12/30/2018 | 1/8/2019 | 33.13 | 22.00 | 728.86 | 555.22 | 171.94 | 1.70 | 555.22 | 8274532 |
| VERETINOV, ROSTISLOV | 12/24/2018-12/30/2018 | 1/8/2019 | . | . | 100.00 | 92.35 | 7.65 | . | 92.35 | 8274533 |
| WARD, PAUL S | 12/24/2018-12/30/2018 | 1/8/2019 | 65.53 | 21.00 | 1,768.63 | 1,195.79 | 569.57 | 3.27 | 1,195.79 | 8274534 |
| WARD, PAUL S | 12/24/2018-12/30/2018 | 1/8/2019 | . | . | 100.00 | 92.35 | 7.65 | . | 92.35 | 8274535 |
| ADAMS, KEVIN T | 12/31/2018-1/6/2019 | 1/15/2019 | 42.63 | 22.00 | 1,088.89 | 664.28 | 316.69 | 107.92 | 664.28 | 8302894 |
| ADAMS, KEVIN T | 12/31/2018-1/6/2019 | 1/15/2019 | 8.00 | 22.00 | 176.00 | 149.26 | 26.74 | . | 149.26 | 8302895 |
| ALQUIDOR, ERICK | 12/31/2018-1/6/2019 | 1/15/2019 | 43.00 | 21.00 | 1,020.39 | 804.07 | 214.16 | 2.16 | 804.07 | 8302896 |
| ATKINSON, LAWRENCE | 12/31/2018-1/6/2019 | 1/15/2019 | 38.65 | 22.00 | 961.18 | 715.64 | 233.32 | 12.22 | 715.64 | 8302899 |
| AVILA, JUAN C | 12/31/2018-1/6/2019 | 1/15/2019 | 37.95 | 21.00 | 866.57 | 687.05 | 177.59 | 1.93 | 687.05 | 8302900 |
| BARCENE, MICHAEL A | 12/31/2018-1/6/2019 | 1/15/2019 | 41.00 | 21.00 | 1,010.63 | 713.40 | 285.39 | 11.84 | 713.40 | 8302906 |
| BELETE, TSEGAYE T | 12/31/2018-1/6/2019 | 1/15/2019 | 37.32 | 22.00 | 821.04 | 621.63 | 187.40 | 12.01 | 621.63 | 8302910 |
| BOWMAN,JR, BENNIE | 12/31/2018-1/6/2019 | 1/15/2019 | 36.10 | 21.00 | 758.30 | 576.26 | 180.08 | 1.76 | 576.26 | 8302913 |
| BROWN, PETRUS W | 12/31/2018-1/6/2019 | 1/15/2019 | 37.58 | 22.00 | 826.76 | 659.15 | 165.75 | 1.86 | 659.15 | 8302914 |
| CARABALLO, LYSETTE | 12/31/2018-1/6/2019 | 1/15/2019 | 30.40 | 22.00 | 668.80 | 501.75 | 155.28 | 11.77 | 501.75 | 8302915 |
| CHANDLER, KEVIN | 12/31/2018-1/6/2019 | 1/15/2019 | 46.47 | 21.00 | 1,143.77 | 822.53 | 318.89 | 2.35 | 822.53 | 8302916 |
| CHOUDHURY, TUFAEL A | 12/31/2018-1/6/2019 | 1/15/2019 | 41.38 | 21.00 | 968.73 | 782.67 | 183.98 | 2.08 | 782.67 | 8302917 |
| DOUGLAS, ORAL A | 12/31/2018-1/6/2019 | 1/15/2019 | 43.05 | 21.00 | 985.12 | 717.89 | 255.43 | 11.80 | 717.89 | 8302922 |
| FRANCOIS, SMATH | 12/31/2018-1/6/2019 | 1/15/2019 | 37.48 | 22.00 | 824.56 | 607.31 | 188.34 | 28.91 | 607.31 | 8302926 |
| FRANCOIS, STEEVE R | 12/31/2018-1/6/2019 | 1/15/2019 | 36.88 | 21.00 | 774.48 | 600.46 | 172.24 | 1.78 | 600.46 | 8302927 |
| GAYATGAY, MARIO A | 12/31/2018-1/6/2019 | 1/15/2019 | 52.82 | 21.00 | 1,340.12 | 986.58 | 315.88 | 37.66 | 986.58 | 8302928 |
| GOMEZ, EDWIN | 12/31/2018-1/6/2019 | 1/15/2019 | 39.62 | 21.00 | 934.19 | 720.48 | 211.68 | 2.03 | 720.48 | 8302930 |
| GONZALEZ,JR, VICTOR | 12/31/2018-1/6/2019 | 1/15/2019 | 43.87 | 21.00 | 1,035.41 | 747.99 | 275.55 | 11.87 | 747.99 | 8302931 |
| HECKSTALL, ED L | 12/31/2018-1/6/2019 | 1/15/2019 | 47.97 | 21.00 | 1,192.07 | 901.01 | 278.95 | 12.11 | 901.01 | 8302933 |
| HO, CHI HANG | 12/31/2018-1/6/2019 | 1/15/2019 | 50.07 | 22.00 | 1,344.64 | 930.46 | 401.37 | 12.81 | 930.46 | 8302934 |
| HOWARD, LIONEL | 12/31/2018-1/6/2019 | 1/15/2019 | 40.88 | 21.00 | 941.12 | 717.74 | 211.65 | 11.73 | 717.74 | 8302935 |
| HOWARD, LIONEL | 12/31/2018-1/6/2019 | 1/15/2019 | 8.00 | . | 168.00 | 154.85 | 13.15 | . | 154.85 | 8302936 |
| HUGGINS, THOMAS | 12/31/2018-1/6/2019 | 1/15/2019 | 39.00 | 22.00 | 986.37 | 730.48 | 243.63 | 12.26 | 730.48 | 8302937 |
| JOSHUA, THOMAS A | 12/31/2018-1/6/2019 | 1/15/2019 | 31.93 | 22.00 | 844.91 | 398.40 | 219.44 | 227.07 | 398.40 | 8302939 |
| KELMAN, CHRISTOPHER N | 12/31/2018-1/6/2019 | 1/15/2019 | 13.50 | 21.00 | 283.50 | 257.73 | 24.74 | 1.03 | 257.73 | 8302941 |
| LICALZI, JOSEPH | 12/31/2018-1/6/2019 | 1/15/2019 | 43.63 | 22.00 | 999.79 | 803.34 | 194.32 | 2.13 | 803.34 | 8302944 |
| LUQMAN, ISHAQ | 12/31/2018-1/6/2019 | 1/15/2019 | 25.72 | 21.00 | 609.95 | 463.11 | 135.62 | 11.22 | 463.11 | 8302848 |
| MEDINA, JOHN X | 12/31/2018-1/6/2019 | 1/15/2019 | 47.88 | 22.00 | 1,258.51 | 889.16 | 366.82 | 2.53 | 889.16 | 8302950 |
| MORALES, DANIEL | 12/31/2018-1/6/2019 | 1/15/2019 | 46.22 | 21.00 | 1,035.93 | 685.25 | 279.72 | 70.96 | 685.25 | 8302953 |
| OUTRAM, KWANE A | 12/31/2018-1/6/2019 | 1/15/2019 | 6.13 | 22.00 | 134.86 | 116.76 | 17.29 | 0.81 | 116.76 | 8302961 |
| PRAWL, DELANO A | 12/31/2018-1/6/2019 | 1/15/2019 | 33.77 | 21.00 | 791.39 | 599.50 | 190.08 | 1.81 | 599.50 | 8302964 |
| RAMIREZ, EDWIN | 12/31/2018-1/6/2019 | 1/15/2019 | 44.98 | 21.00 | 944.58 | 486.06 | 258.97 | 199.55 | 486.06 | 8302965 |
| ROBINSON, KEITH | 12/31/2018-1/6/2019 | 1/15/2019 | 39.93 | 21.00 | 935.66 | 698.00 | 235.63 | 2.03 | 698.00 | 8302966 |
| ROMERO, MIGUEL | 12/31/2018-1/6/2019 | 1/15/2019 | 43.92 | 21.00 | 1,093.89 | 812.65 | 269.28 | 11.96 | 812.65 | 8302967 |
| SANTANA, SONIA | 12/31/2018-1/6/2019 | 1/15/2019 | 39.10 | 22.00 | 942.70 | 682.44 | 258.22 | 2.04 | 682.44 | 8302971 |
| SARGEANT, RAPHAEL T | 12/31/2018-1/6/2019 | 1/15/2019 | 25.63 | 21.00 | 538.23 | 434.07 | 102.74 | 1.42 | 434.07 | 8302972 |
| SEABOROUGH, WILFORD R | 12/31/2018-1/6/2019 | 1/15/2019 | 18.50 | 21.00 | 388.50 | 307.08 | 70.54 | 10.88 | 307.08 | 8302974 |

CONFIDENTIAL

D012921

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMMONDS, ALFRED F | 12/31/2018-1/6/2019 | 1/15/2019 | 43.17 | 21.00 | 1,056.20 | 750.37 | 303.61 | 2.22 | 750.37 | 8302975 |
| SIQUEIRA, ALBERTO | 12/31/2018-1/6/2019 | 1/15/2019 | 40.70 | 22.00 | 1,024.10 | 773.59 | 248.34 | 2.17 | 773.59 | 8302976 |
| TYSON, MARK | 12/31/2018-1/6/2019 | 1/15/2019 | 35.38 | 22.00 | 915.09 | 600.02 | 190.42 | 124.65 | 600.02 | 8302978 |
| VASQUEZ, FRANCIS A | 12/31/2018-1/6/2019 | 1/15/2019 | 48.82 | 21.00 | 1,215.48 | 835.98 | 367.35 | 12.15 | 835.98 | 8302979 |
| VASQUEZ, FRANCIS A | 12/31/2018-1/6/2019 | 1/15/2019 | 8.00 | - | 168.00 | 143.15 | 24.85 | - | 143.15 | 8302980 |
| VERETINOV, ROSTISLOV | 12/31/2018-1/6/2019 | 1/15/2019 | 31.53 | 22.00 | 693.66 | 531.25 | 160.75 | 1.66 | 531.25 | 8302981 |
| WARD, PAUL S | 12/31/2018-1/6/2019 | 1/15/2019 | 52.68 | 21.00 | 1,381.17 | 964.45 | 414.01 | 2.71 | 964.45 | 8302982 |
| ADAMS, KEVIN T | 1/7/2019-1/13/2019 | 1/22/2019 | 35.25 | 22.00 | 775.50 | 471.08 | 196.98 | 107.44 | 471.08 | 8333933 |
| ALOUIDOR, ERICK | 1/7/2019-1/13/2019 | 1/22/2019 | 37.80 | 21.00 | 793.80 | 636.42 | 155.57 | 1.81 | 636.42 | 8333935 |
| ATKINSON, LAWRENCE | 1/7/2019-1/13/2019 | 1/22/2019 | 33.95 | 22.00 | 746.90 | 565.99 | 169.02 | 11.89 | 565.99 | 8333938 |
| AVILA, JUAN C | 1/7/2019-1/13/2019 | 1/22/2019 | 34.78 | 21.00 | 730.38 | 591.96 | 136.70 | 1.72 | 591.96 | 8333939 |
| BALDWIN, ANTHONY F | 1/7/2019-1/13/2019 | 1/22/2019 | 33.23 | 21.00 | 697.83 | 567.82 | 128.34 | 1.67 | 567.82 | 8333941 |
| BALDWIN, ANTHONY F | 1/7/2019-1/13/2019 | 1/22/2019 | - | - | 333.33 | 297.90 | 35.43 | - | 297.90 | 8333942 |
| BARCENE, MICHAEL A | 1/7/2019-1/13/2019 | 1/22/2019 | 31.23 | 21.00 | 655.83 | 483.47 | 161.07 | 11.29 | 483.47 | 8333945 |
| BELETE, TSEGAYE T | 1/7/2019-1/13/2019 | 1/22/2019 | 29.80 | 22.00 | 655.60 | 506.09 | 137.76 | 11.75 | 506.09 | 8333948 |
| BOWMAN,JR, BENNIE | 1/7/2019-1/13/2019 | 1/22/2019 | 31.35 | 21.00 | 658.35 | 506.59 | 150.15 | 1.61 | 506.59 | 8333952 |
| BOWMAN,JR, BENNIE | 1/7/2019-1/13/2019 | 1/22/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8333953 |
| BROWN, PETRUS W | 1/7/2019-1/13/2019 | 1/22/2019 | 38.23 | 22.00 | 841.06 | 669.12 | 170.05 | 1.89 | 669.12 | 8333954 |
| CARABALLO, LYSETTE | 1/7/2019-1/13/2019 | 1/22/2019 | 45.82 | 22.00 | 1,072.06 | 767.47 | 292.20 | 12.39 | 767.47 | 8333955 |
| CHANDLER, KEVIN | 1/7/2019-1/13/2019 | 1/22/2019 | 35.28 | 21.00 | 740.88 | 564.25 | 174.90 | 1.73 | 564.25 | 8333956 |
| CHASE,JR, JOSEPH A | 1/7/2019-1/13/2019 | 1/22/2019 | 7.50 | - | 236.25 | 217.21 | 18.08 | 0.96 | - | 8333957 |
| CHOUDHURY, TUFAEL A | 1/7/2019-1/13/2019 | 1/22/2019 | 31.45 | 21.00 | 660.45 | 561.21 | 97.63 | 1.61 | 561.21 | 8333958 |
| CHOUDHURY, TUFAEL A | 1/7/2019-1/13/2019 | 1/22/2019 | - | - | 333.33 | 295.03 | 38.30 | - | 295.03 | 8333959 |
| DOUGLAS, ORAL A | 1/7/2019-1/13/2019 | 1/22/2019 | 43.02 | 21.00 | 935.13 | 687.98 | 235.43 | 11.72 | 687.98 | 8333964 |
| FRANCOIS, SMATH | 1/7/2019-1/13/2019 | 1/22/2019 | 21.02 | 22.00 | 462.44 | 353.68 | 80.40 | 28.36 | 353.68 | 8333968 |
| FRANCOIS, STEEVE R | 1/7/2019-1/13/2019 | 1/22/2019 | 39.30 | 21.00 | 825.30 | 638.06 | 185.38 | 1.86 | 638.06 | 8333969 |
| GAYATGAY, MARIO A | 1/7/2019-1/13/2019 | 1/22/2019 | 35.70 | 21.00 | 749.70 | 573.79 | 139.15 | 36.76 | 573.79 | 8333970 |
| GOMEZ, EDWIN | 1/7/2019-1/13/2019 | 1/22/2019 | 31.58 | 21.00 | 663.18 | 530.87 | 130.70 | 1.61 | 530.87 | 8333973 |
| GOMEZ, EDWIN | 1/7/2019-1/13/2019 | 1/22/2019 | - | - | 333.34 | 292.48 | 40.86 | - | 292.48 | 8333974 |
| GONZALEZ,JR, VICTOR | 1/7/2019-1/13/2019 | 1/22/2019 | 35.95 | 21.00 | 754.95 | 564.36 | 179.14 | 11.45 | 564.36 | 8333975 |
| HECKSTALL, ED L | 1/7/2019-1/13/2019 | 1/22/2019 | 12.30 | 21.00 | 258.30 | 224.54 | 23.07 | 10.69 | 224.54 | 8333977 |
| HO, CHI HANG | 1/7/2019-1/13/2019 | 1/22/2019 | 38.70 | 22.00 | 851.40 | 629.26 | 210.09 | 12.05 | 629.26 | 8333978 |
| HOWARD, LIONEL | 1/7/2019-1/13/2019 | 1/22/2019 | 31.22 | 21.00 | 655.62 | 518.36 | 125.97 | 11.29 | 518.36 | 8333979 |
| HUGGINS, THOMAS | 1/7/2019-1/13/2019 | 1/22/2019 | 35.38 | 22.00 | 778.36 | 591.99 | 174.43 | 11.94 | 591.99 | 8333980 |
| JOSHUA, THOMAS A | 1/7/2019-1/13/2019 | 1/22/2019 | 24.55 | 22.00 | 540.10 | 271.68 | 128.30 | 140.12 | 271.68 | 8333982 |
| KELMAN, CHRISTOPHER N | 1/7/2019-1/13/2019 | 1/22/2019 | 14.43 | 21.00 | 303.03 | 274.56 | 27.41 | 1.06 | 274.56 | 8333984 |
| LICALZI, JOSEPH | 1/7/2019-1/13/2019 | 1/22/2019 | 24.32 | 22.00 | 535.04 | 468.92 | 64.70 | 1.42 | 468.92 | 8333987 |
| LUQMAN, ISHAQ | 1/7/2019-1/13/2019 | 1/22/2019 | 27.27 | 21.00 | 572.67 | 437.01 | 124.49 | 11.17 | 437.01 | 8333991 |
| MEDINA, JOHN X | 1/7/2019-1/13/2019 | 1/22/2019 | 28.30 | 22.00 | 622.60 | 479.64 | 141.41 | 1.55 | 479.64 | 8333993 |
| MORALES, DANIEL | 1/7/2019-1/13/2019 | 1/22/2019 | 38.75 | 21.00 | 813.75 | 546.50 | 196.62 | 70.63 | 546.50 | 8333997 |
| OUTRAM, KWANE A | 1/7/2019-1/13/2019 | 1/22/2019 | 7.25 | 22.00 | 159.50 | 135.83 | 22.83 | 0.84 | 135.83 | 8334006 |
| PRAWL, DELANO A | 1/7/2019-1/13/2019 | 1/22/2019 | 30.62 | 21.00 | 643.02 | 495.90 | 145.54 | 1.58 | 495.90 | 8334009 |
| RAMIREZ, EDWIN | 1/7/2019-1/13/2019 | 1/22/2019 | 31.42 | 21.00 | 659.82 | 298.43 | 162.28 | 199.11 | 298.43 | 8334010 |

CONFIDENTIAL

D012922

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, KEITH | 1/7/2019-1/13/2019 | 1/22/2019 | 32.85 | 21.00 | 689.85 | 528.59 | 159.60 | 1.66 | 528.59 | 8334011 |
| ROMERO, MIGUEL | 1/7/2019-1/13/2019 | 1/22/2019 | 37.90 | 21.00 | 795.90 | 604.52 | 179.87 | 11.51 | 604.52 | 8334014 |
| SANTANA, SONIA | 1/7/2019-1/13/2019 | 1/22/2019 | 36.97 | 22.00 | 813.34 | 603.16 | 208.34 | 1.84 | 603.16 | 8334018 |
| SANTANA, SONIA | 1/7/2019-1/13/2019 | 1/22/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8334019 |
| SARGEANT, RAPHAEL T | 1/7/2019-1/13/2019 | 1/22/2019 | 32.00 | 21.00 | 672.00 | 527.81 | 142.56 | 1.63 | 527.81 | 8334020 |
| SEABOROUGH, WILFORD R | 1/7/2019-1/13/2019 | 1/22/2019 | 28.37 | 21.00 | 595.77 | 453.20 | 131.37 | 11.20 | 453.20 | 8334022 |
| SIMMONDS, ALFRED F | 1/7/2019-1/13/2019 | 1/22/2019 | 28.67 | 21.00 | 602.07 | 455.61 | 144.94 | 1.52 | 455.61 | 8334023 |
| SIQUEIRA, ALBERTO | 1/7/2019-1/13/2019 | 1/22/2019 | 33.67 | 22.00 | 740.74 | 575.69 | 163.32 | 1.73 | 575.69 | 8334024 |
| TYSON, MARK | 1/7/2019-1/13/2019 | 1/22/2019 | 25.15 | 22.00 | 553.30 | 345.10 | 84.10 | 124.10 | 345.10 | 8334027 |
| VASQUEZ, FRANCIS A | 1/7/2019-1/13/2019 | 1/22/2019 | 34.22 | 21.00 | 718.62 | 527.32 | 179.91 | 11.39 | 527.32 | 8334028 |
| VASQUEZ, FRANCIS A | 1/7/2019-1/13/2019 | 1/22/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8334029 |
| VERETINOV, ROSTISLOV | 1/7/2019-1/13/2019 | 1/22/2019 | 32.43 | 22.00 | 713.46 | 545.08 | 166.69 | 1.69 | 545.08 | 8334030 |
| WARD, PAUL S | 1/7/2019-1/13/2019 | 1/22/2019 | 39.20 | 21.00 | 823.20 | 621.72 | 199.62 | 1.86 | 621.72 | 8334031 |
| WILLIAMS, DAVID | 1/7/2019-1/13/2019 | 1/22/2019 | 20.20 | 21.00 | 424.20 | 339.70 | 83.25 | 1.25 | - | 8334032 |
| ADAMS, KEVIN T | 1/14/2019-1/20/2019 | 1/29/2019 | 29.08 | 22.00 | 639.76 | 376.27 | 156.26 | 107.23 | 376.27 | 8364208 |
| ALOUIDOR, ERICK | 1/14/2019-1/20/2019 | 1/29/2019 | 34.92 | 21.00 | 733.32 | 591.66 | 139.94 | 1.72 | 591.66 | 8364209 |
| ATKINSON, LAWRENCE | 1/14/2019-1/20/2019 | 1/29/2019 | 35.18 | 22.00 | 773.96 | 584.89 | 177.14 | 11.93 | 584.89 | 8364212 |
| AVILA, JUAN C | 1/14/2019-1/20/2019 | 1/29/2019 | 36.47 | 21.00 | 765.87 | 616.73 | 147.37 | 1.77 | 616.73 | 8364213 |
| BALDWIN, ANTHONY F | 1/14/2019-1/20/2019 | 1/29/2019 | 28.73 | 21.00 | 603.33 | 499.89 | 101.92 | 1.52 | 499.89 | 8364214 |
| BARCENE, MICHAEL A | 1/14/2019-1/20/2019 | 1/29/2019 | 37.63 | 21.00 | 790.23 | 577.32 | 201.41 | 11.50 | 577.32 | 8364217 |
| BELETE, TSEGAYE T | 1/14/2019-1/20/2019 | 1/29/2019 | 35.38 | 22.00 | 778.36 | 591.82 | 174.60 | 11.94 | 591.82 | 8364221 |
| BOWMAN,JR, BENNIE | 1/14/2019-1/20/2019 | 1/29/2019 | 35.83 | 21.00 | 752.43 | 572.30 | 178.38 | 1.75 | 572.30 | 8364224 |
| BROWN, PETRUS W | 1/14/2019-1/20/2019 | 1/29/2019 | 37.00 | 22.00 | 814.00 | 650.23 | 161.92 | 1.85 | 650.23 | 8364225 |
| CARABALLO, LYSETTE | 1/14/2019-1/20/2019 | 1/29/2019 | 39.15 | 22.00 | 861.30 | 636.19 | 213.04 | 12.07 | 636.19 | 8364226 |
| CASTILLO, MOISES | 1/14/2019-1/20/2019 | 1/29/2019 | 27.93 | - | 418.95 | 338.52 | 79.19 | 1.24 | 338.52 | 8364227 |
| CHANDLER, KEVIN | 1/14/2019-1/20/2019 | 1/29/2019 | 36.70 | 21.00 | 770.70 | 585.06 | 183.86 | 1.78 | 585.06 | 8364228 |
| CHANDLER, KEVIN | 1/14/2019-1/20/2019 | 1/29/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8364229 |
| CHOUDHURY, TUFAELA | 1/14/2019-1/20/2019 | 1/29/2019 | 29.72 | 21.00 | 624.12 | 534.45 | 88.12 | 1.55 | 534.45 | 8364230 |
| DOUGLAS, ORAL A | 1/14/2019-1/20/2019 | 1/29/2019 | 36.88 | 21.00 | 774.48 | 578.00 | 185.01 | 11.47 | 578.00 | 8364235 |
| FRANCOIS, SMATH | 1/14/2019-1/20/2019 | 1/29/2019 | 37.48 | 22.00 | 824.56 | 607.31 | 188.34 | 28.91 | 607.31 | 8364239 |
| FRANCOIS, STEEVE R | 1/14/2019-1/20/2019 | 1/29/2019 | 28.18 | 21.00 | 591.78 | 465.29 | 124.98 | 1.51 | 465.29 | 8364240 |
| GAYATGAY, MARIO A | 1/14/2019-1/20/2019 | 1/29/2019 | 27.22 | 21.00 | 571.62 | 445.58 | 89.56 | 36.48 | 445.58 | 8364241 |
| GOMEZ, EDWIN | 1/14/2019-1/20/2019 | 1/29/2019 | 30.15 | 21.00 | 633.15 | 509.29 | 122.29 | 1.57 | 509.29 | 8364244 |
| GONZALEZ,JR, VICTOR | 1/14/2019-1/20/2019 | 1/29/2019 | 37.77 | 21.00 | 793.17 | 591.00 | 190.61 | 11.50 | - | 8364245 |
| HECKSTALL, ED L | 1/14/2019-1/20/2019 | 1/29/2019 | 38.03 | 21.00 | 798.63 | 629.92 | 157.20 | 11.51 | 629.92 | 8364247 |
| HO, CHI HANG | 1/14/2019-1/20/2019 | 1/29/2019 | 39.22 | 22.00 | 862.84 | 637.26 | 213.51 | 12.07 | 637.26 | 8364248 |
| HOWARD, LIONEL | 1/14/2019-1/20/2019 | 1/29/2019 | 34.03 | 21.00 | 714.63 | 559.58 | 143.67 | 11.38 | 559.58 | 8364249 |
| HUGGINS, THOMAS | 1/14/2019-1/20/2019 | 1/29/2019 | 32.53 | 22.00 | 715.66 | 545.60 | 158.22 | 11.84 | 545.60 | 8364250 |
| JOSHUA, THOMAS A | 1/14/2019-1/20/2019 | 1/29/2019 | 33.80 | 22.00 | 743.60 | 337.77 | 189.04 | 216.79 | 337.77 | 8364251 |
| LICALZI, JOSEPH | 1/14/2019-1/20/2019 | 1/29/2019 | 23.82 | 22.00 | 524.04 | 459.87 | 62.77 | 1.40 | 459.87 | 8364256 |
| LUQMAN, ISHAQ | 1/14/2019-1/20/2019 | 1/29/2019 | 23.33 | 21.00 | 489.93 | 378.81 | 100.08 | 11.04 | 378.81 | 8364259 |
| MORALES, DANIEL | 1/14/2019-1/20/2019 | 1/29/2019 | 31.58 | 21.00 | 663.18 | 441.36 | 151.43 | 70.39 | 441.36 | 8364263 |
| OUTRAM, KWANE A | 1/14/2019-1/20/2019 | 1/29/2019 | 5.78 | 22.00 | 127.16 | 110.60 | 15.77 | 0.79 | 110.60 | 8364272 |

CONFIDENTIAL

D012923

| Name | Pay Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAWL, DELANO A | 1/14/2019-1/20/2019 | 1/29/2019 | 25.22 | 21.00 | 529.62 | 416.42 | 111.79 | 1.41 | 416.42 | 8364275 |
| RAMIREZ, EDWIN | 1/14/2019-1/20/2019 | 1/29/2019 | 32.72 | 21.00 | 687.12 | 317.52 | 170.45 | 199.15 | 317.52 | 8364276 |
| ROBINSON, KEITH | 1/14/2019-1/20/2019 | 1/29/2019 | 32.47 | 21.00 | 681.87 | 523.03 | 157.20 | 1.64 | 523.03 | 8364277 |
| ROMERO, MIGUEL | 1/14/2019-1/20/2019 | 1/29/2019 | 38.67 | 21.00 | 812.07 | 615.81 | 184.73 | 11.53 | 615.81 | 8364281 |
| SANTANA, SONIA | 1/14/2019-1/20/2019 | 1/29/2019 | 31.15 | 22.00 | 685.30 | 513.72 | 169.93 | 1.65 | 513.72 | 8364285 |
| SARGEANT, RAPHAEL T | 1/14/2019-1/20/2019 | 1/29/2019 | 37.80 | 21.00 | 793.80 | 612.88 | 179.11 | 1.81 | 612.88 | 8364286 |
| SEABOROUGH, WILFORD R | 1/14/2019-1/20/2019 | 1/29/2019 | 24.17 | 21.00 | 507.57 | 391.21 | 105.29 | 11.07 | 391.21 | 8364288 |
| SIMMONDS, ALFRED F | 1/14/2019-1/20/2019 | 1/29/2019 | 31.10 | 21.00 | 653.10 | 491.25 | 160.25 | 1.60 | 491.25 | 8364289 |
| SIMON, TIMOTHY | 1/14/2019-1/20/2019 | 1/29/2019 | 12.53 | - | 187.95 | 166.72 | 20.34 | 0.89 | 166.72 | 8364290 |
| SIQUEIRA, ALBERTO | 1/14/2019-1/20/2019 | 1/29/2019 | 30.88 | 22.00 | 679.36 | 532.83 | 144.89 | 1.64 | 532.83 | 8364291 |
| TYSON, MARK | 1/14/2019-1/20/2019 | 1/29/2019 | 36.35 | 22.00 | 799.70 | 519.44 | 155.79 | 124.47 | 519.44 | 8364296 |
| VASQUEZ, FRANCIS A | 1/14/2019-1/20/2019 | 1/29/2019 | 39.37 | 21.00 | 826.77 | 602.84 | 212.38 | 11.55 | 602.84 | 8364297 |
| VERETINOV, ROSTISLOV | 1/14/2019-1/20/2019 | 1/29/2019 | 32.12 | 22.00 | 706.64 | 540.33 | 164.63 | 1.68 | 540.33 | 8364298 |
| WARD, PAUL S | 1/14/2019-1/20/2019 | 1/29/2019 | 36.73 | 21.00 | 771.33 | 585.50 | 184.05 | 1.78 | 585.50 | 8364299 |
| WARD, PAUL S | 1/14/2019-1/20/2019 | 1/29/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8364300 |
| WILLIAMS, DAVID | 1/14/2019-1/20/2019 | 1/29/2019 | 25.07 | 21.00 | 526.47 | 415.68 | 109.38 | 1.41 | - | 8364301 |
| ADAMS, KEVIN T | 1/21/2019-1/27/2019 | 2/5/2019 | 36.80 | 22.00 | 809.60 | 494.89 | 207.22 | 107.49 | 494.89 | 8394954 |
| ALQUIDOR, ERICK | 1/21/2019-1/27/2019 | 2/5/2019 | 37.95 | 21.00 | 796.95 | 638.74 | 156.39 | 1.82 | 638.74 | 8394955 |
| ATKINSON, LAWRENCE | 1/21/2019-1/27/2019 | 2/5/2019 | 30.98 | 22.00 | 681.56 | 542.15 | 127.62 | 11.79 | 542.15 | 8394958 |
| AVILA, JUAN C | 1/21/2019-1/27/2019 | 2/5/2019 | 26.95 | 21.00 | 565.95 | 476.39 | 88.09 | 1.47 | 476.39 | 8394959 |
| BALDWIN, ANTHONY F | 1/21/2019-1/27/2019 | 2/5/2019 | 30.80 | 21.00 | 646.80 | 531.17 | 114.04 | 1.59 | 531.17 | 8394960 |
| BARCENE, MICHAEL A | 1/21/2019-1/27/2019 | 2/5/2019 | 32.13 | 21.00 | 674.73 | 496.66 | 166.75 | 11.32 | 496.66 | 8394963 |
| BELETE, TSEGAYE T | 1/21/2019-1/27/2019 | 2/5/2019 | 35.50 | 22.00 | 781.00 | 593.67 | 175.39 | 11.94 | 593.67 | 8394967 |
| BOWMAN,JR, BENNIE | 1/21/2019-1/27/2019 | 2/5/2019 | 31.42 | 21.00 | 659.82 | 507.61 | 150.60 | 1.61 | 507.61 | 8394970 |
| BROWN, PETRUS W | 1/21/2019-1/27/2019 | 2/5/2019 | 41.67 | 22.00 | 916.74 | 721.99 | 192.75 | 2.00 | 721.99 | 8394971 |
| CARABALLO, LYSETTE | 1/21/2019-1/27/2019 | 2/5/2019 | 39.35 | 22.00 | 865.70 | 639.28 | 214.35 | 12.07 | 639.28 | 8394972 |
| CASTILLO, MOISES | 1/21/2019-1/27/2019 | 2/5/2019 | 34.00 | 21.00 | 714.00 | 545.46 | 166.85 | 1.69 | 545.46 | 8394973 |
| CHANDLER, KEVIN | 1/21/2019-1/27/2019 | 2/5/2019 | 35.77 | 21.00 | 751.17 | 571.42 | 178.00 | 1.75 | 571.42 | 8394974 |
| CHOUDHURY, TUFAELA | 1/21/2019-1/27/2019 | 2/5/2019 | 30.73 | 21.00 | 645.33 | 550.35 | 93.39 | 1.59 | 550.35 | 8394975 |
| CHUNTON, JADCHAND | 1/22/2019-1/27/2019 | 2/5/2019 | 3.98 | - | 59.70 | 54.44 | 4.57 | 0.69 | 54.44 | 8394976 |
| FRANCOIS, SMATH | 1/21/2019-1/27/2019 | 2/5/2019 | 32.93 | 22.00 | 724.46 | 537.40 | 158.30 | 28.76 | 537.40 | 8394985 |
| FRANCOIS, STEEVE R | 1/21/2019-1/27/2019 | 2/5/2019 | 30.15 | 21.00 | 633.15 | 495.89 | 135.69 | 1.57 | 495.89 | 8394986 |
| GOMEZ, EDWIN | 1/21/2019-1/27/2019 | 2/5/2019 | 32.82 | 21.00 | 689.22 | 549.42 | 138.15 | 1.65 | 549.42 | 8394989 |
| GONZALEZ,JR, VICTOR | 1/21/2019-1/27/2019 | 2/5/2019 | 38.43 | 21.00 | 807.03 | 600.74 | 194.77 | 11.52 | - | 8394990 |
| HECKSTALL, ED L | 1/21/2019-1/27/2019 | 2/5/2019 | 31.93 | 21.00 | 670.53 | 540.47 | 118.74 | 11.32 | 540.47 | 8394992 |
| HO, CHI HANG | 1/21/2019-1/27/2019 | 2/5/2019 | 39.97 | 22.00 | 879.34 | 648.78 | 218.46 | 12.10 | 648.78 | 8394993 |
| HOWARD, LIONEL | 1/21/2019-1/27/2019 | 2/5/2019 | 35.18 | 21.00 | 738.78 | 576.45 | 150.91 | 11.42 | 576.45 | 8394994 |
| HUGGINS, THOMAS | 1/21/2019-1/27/2019 | 2/5/2019 | 20.22 | 22.00 | 444.84 | 344.88 | 88.53 | 11.43 | 344.88 | 8394995 |
| JOSHUA, THOMAS A | 1/21/2019-1/27/2019 | 2/5/2019 | 29.57 | 22.00 | 650.54 | 349.14 | 161.11 | 140.29 | 349.14 | 8394997 |
| LICALZI, JOSEPH | 1/21/2019-1/27/2019 | 2/5/2019 | 38.55 | 22.00 | 848.10 | 695.91 | 150.29 | 1.90 | 695.91 | 8395001 |
| LUQMAN, ISHAQ | 1/21/2019-1/27/2019 | 2/5/2019 | 29.77 | 21.00 | 625.17 | 473.74 | 140.18 | 11.25 | 473.74 | 8395005 |
| MEDINA, JOHN X | 1/21/2019-1/27/2019 | 2/5/2019 | 34.60 | 21.00 | 761.20 | 576.43 | 183.01 | 1.76 | 576.43 | 8395006 |
| MORALES, DANIEL | 1/21/2019-1/27/2019 | 2/5/2019 | 27.97 | 21.00 | 587.37 | 388.32 | 128.77 | 70.28 | 388.32 | 8395009 |

CONFIDENTIAL

D012924

| Name | Pay Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| OUTRAM, KWANE A | 1/21/2019-1/27/2019 | 2/5/2019 | 5.75 | 22.00 | 126.50 | 110.08 | 15.63 | 0.79 | 110.08 | 8395018 |
| PRAWL, DELANO A | 1/21/2019-1/27/2019 | 2/5/2019 | 27.25 | 21.00 | 572.25 | 446.40 | 124.37 | 1.48 | 446.40 | 8395021 |
| RAMIREZ, EDWIN | 1/21/2019-1/27/2019 | 2/5/2019 | 31.25 | 21.00 | 656.25 | 295.94 | 161.21 | 199.10 | 295.94 | 8395022 |
| ROBINSON, KEITH | 1/21/2019-1/27/2019 | 2/5/2019 | 35.42 | 21.00 | 743.82 | 566.27 | 175.81 | 1.74 | 566.27 | 8395023 |
| ROMERO, MIGUEL | 1/21/2019-1/27/2019 | 2/5/2019 | 33.85 | 21.00 | 710.85 | 545.13 | 154.34 | 11.38 | 545.13 | 8395026 |
| SANTANA, SONIA | 1/21/2019-1/27/2019 | 2/5/2019 | 37.92 | 22.00 | 834.24 | 617.54 | 214.82 | 1.88 | 617.54 | 8395030 |
| SARGEANT, RAPHAEL T | 1/21/2019-1/27/2019 | 2/5/2019 | 31.77 | 21.00 | 667.17 | 524.44 | 141.11 | 1.62 | 524.44 | 8395031 |
| SEABOROUGH, WILFORD R | 1/21/2019-1/27/2019 | 2/5/2019 | 25.98 | 21.00 | 545.58 | 417.95 | 116.51 | 11.12 | 417.95 | 8395033 |
| SIMMONDS, ALFRED F | 1/21/2019-1/27/2019 | 2/5/2019 | 32.25 | 21.00 | 677.25 | 508.11 | 167.50 | 1.64 | 508.11 | 8395034 |
| SIMON, TIMOTHY | 1/21/2019-1/27/2019 | 2/5/2019 | 22.02 | 21.00 | 450.42 | 360.70 | 88.43 | 1.29 | 360.70 | 8395035 |
| SIQUEIRA, ALBERTO | 1/21/2019-1/27/2019 | 2/5/2019 | 28.33 | 22.00 | 623.26 | 493.66 | 128.05 | 1.55 | 493.66 | 8395036 |
| TYSON, MARK | 1/21/2019-1/27/2019 | 2/5/2019 | 37.70 | 22.00 | 829.40 | 540.17 | 164.71 | 124.52 | 540.17 | 8395040 |
| VASQUEZ FRANCIS A | 1/21/2019-1/27/2019 | 2/5/2019 | 37.17 | 21.00 | 780.57 | 570.57 | 198.52 | 11.48 | 570.57 | 8395041 |
| VERETINOV, ROSTISLOV | 1/21/2019-1/27/2019 | 2/5/2019 | 32.13 | 22.00 | 706.86 | 540.47 | 164.71 | 1.68 | 540.47 | 8395042 |
| WARD, PAUL S | 1/21/2019-1/27/2019 | 2/5/2019 | 37.73 | 21.00 | 792.33 | 600.17 | 190.35 | 1.81 | 600.17 | 8395043 |
| WILLIAMS, DAVID | 1/21/2019-1/27/2019 | 2/5/2019 | 23.93 | 21.00 | 502.53 | 397.89 | 103.27 | 1.37 | - | 8395044 |
| ADAMS, KEVIN T | 1/28/2019-2/3/2019 | 2/12/2019 | 29.88 | 22.00 | 657.36 | 388.56 | 161.54 | 107.26 | 388.56 | 8426021 |
| ADAMS, KEVIN T | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8426022 |
| ALOUIDOR, ERICK | 1/28/2019-2/3/2019 | 2/12/2019 | 28.15 | 21.00 | 591.15 | 486.31 | 103.34 | 1.50 | 486.31 | 8426023 |
| ALOUIDOR, ERICK | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426024 |
| ATKINSON, LAWRENCE | 1/28/2019-2/3/2019 | 2/12/2019 | 24.53 | 22.00 | 539.66 | 436.98 | 91.10 | 11.58 | 436.98 | 8426027 |
| ATKINSON, LAWRENCE | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426028 |
| AVILA, JUAN C | 1/28/2019-2/3/2019 | 2/12/2019 | 33.83 | 21.00 | 710.43 | 578.01 | 130.73 | 1.69 | 578.01 | 8426029 |
| AVILA, JUAN C | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426030 |
| BALDWIN, ANTHONY F | 1/28/2019-2/3/2019 | 2/12/2019 | 37.92 | 21.00 | 796.32 | 637.88 | 156.62 | 1.82 | 637.88 | 8426031 |
| BALDWIN, ANTHONY F | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426032 |
| BARCENE, MICHAEL A | 1/28/2019-2/3/2019 | 2/12/2019 | 36.22 | 21.00 | 760.62 | 556.65 | 192.52 | 11.45 | 556.65 | 8426035 |
| BELETE, TSEGAYE T | 1/28/2019-2/3/2019 | 2/12/2019 | 32.00 | 22.00 | 704.00 | 539.88 | 152.29 | 11.83 | 539.88 | 8426038 |
| BELETE, TSEGAYE T | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426039 |
| BOWMAN,JR, BENNIE | 1/28/2019-2/3/2019 | 2/12/2019 | 30.60 | 21.00 | 642.60 | 495.59 | 145.43 | 1.58 | 495.59 | 8426041 |
| BOWMAN,JR, BENNIE | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426042 |
| BROWN, PETRUS W | 1/28/2019-2/3/2019 | 2/12/2019 | 24.65 | 22.00 | 542.30 | 455.75 | 85.12 | 1.43 | 455.75 | 8426043 |
| BROWN, PETRUS W | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426044 |
| CARABALLO, LYSETTE | 1/28/2019-2/3/2019 | 2/12/2019 | 31.87 | 22.00 | 701.14 | 524.34 | 164.98 | 11.82 | 524.34 | 8426045 |
| CARABALLO, LYSETTE | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8426046 |
| CASTILLO, MOSES | 1/28/2019-2/3/2019 | 2/12/2019 | 29.62 | 21.00 | 622.02 | 481.22 | 139.25 | 1.55 | 481.22 | 8426047 |
| CHANDLER, KEVIN | 1/28/2019-2/3/2019 | 2/12/2019 | 35.75 | 21.00 | 750.75 | 571.12 | 177.88 | 1.75 | 571.12 | 8426048 |
| CHANDLER, KEVIN | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426049 |
| CHOUDHURY, TUFAEL A | 1/28/2019-2/3/2019 | 2/12/2019 | 24.67 | 21.00 | 518.07 | 447.39 | 69.29 | 1.39 | 447.39 | 8426050 |
| CHOUDHURY, TUFAEL A | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426051 |
| CHUNTON, JADCHAND | 1/28/2019-2/3/2019 | 2/12/2019 | 6.60 | 21.00 | 138.60 | 127.11 | 10.68 | 0.81 | 127.11 | 8426052 |
| DOUGLAS, ORAL A | 1/28/2019-2/3/2019 | 2/12/2019 | 31.38 | 21.00 | 658.98 | 497.34 | 150.34 | 11.30 | 497.34 | 8426057 |
| DOUGLAS, ORAL A | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426058 |

CONFIDENTIAL

D012925

Case 1:15-cv-02326-ER   Document 224-2   Filed 12/22/20   Page 128 of 201

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCOIS, SMATH | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 64.55 | 7.65 | 27.80 | 64.55 | 8426062 |
| FRANCOIS, STEEVE R | 1/28/2019-2/3/2019 | 2/12/2019 | 31.00 | 21.00 | 651.00 | 509.10 | 140.30 | 1.60 | 509.10 | 8426063 |
| FRANCOIS, STEEVE R | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8426064 |
| GOMEZ, EDWIN | 1/28/2019-2/3/2019 | 2/12/2019 | 35.75 | 21.00 | 750.75 | 592.37 | 156.63 | 1.75 | 592.37 | 8426067 |
| GOMEZ, EDWIN | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426068 |
| GONZALEZ JR, VICTOR | 1/28/2019-2/3/2019 | 2/12/2019 | 38.12 | 21.00 | 800.52 | 596.20 | 192.81 | 11.51 | 596.20 | 8426069 |
| GONZALEZ JR, VICTOR | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 120.00 | 110.73 | 9.27 | - | 110.73 | 8426070 |
| GREENBAUM, WESLEY | 1/28/2019-2/3/2019 | 2/12/2019 | 12.60 | 17.25 | 217.35 | 194.92 | 21.50 | 0.93 | 194.92 | 8426071 |
| HECKSTALL, ED L | 1/28/2019-2/3/2019 | 2/12/2019 | 27.25 | 21.00 | 572.25 | 471.26 | 89.82 | 11.17 | 471.26 | 8426072 |
| HECKSTALL, ED L | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426073 |
| HO, CHI HANG | 1/28/2019-2/3/2019 | 2/12/2019 | 34.32 | 22.00 | 755.04 | 561.98 | 181.15 | 11.91 | 561.98 | 8426074 |
| HO, CHI HANG | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8426075 |
| HOWARD, LIONEL | 1/28/2019-2/3/2019 | 2/12/2019 | 21.02 | 21.00 | 441.42 | 366.46 | 63.99 | 10.97 | 366.46 | 8426076 |
| HOWARD, LIONEL | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426077 |
| HUGGINS, THOMAS | 1/28/2019-2/3/2019 | 2/12/2019 | 29.17 | 22.00 | 641.74 | 490.90 | 139.11 | 11.73 | 490.90 | 8426078 |
| HUGGINS, THOMAS | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8426079 |
| JOSHUA, THOMAS A | 1/28/2019-2/3/2019 | 2/12/2019 | 17.92 | 22.00 | 394.24 | 165.90 | 86.45 | 141.89 | 165.90 | 8426081 |
| JOSHUA, THOMAS A | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426082 |
| LICALZI, JOSEPH | 1/28/2019-2/3/2019 | 2/12/2019 | 36.50 | 22.00 | 803.00 | 663.51 | 137.66 | 1.83 | 663.51 | 8426086 |
| LICALZI, JOSEPH | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426087 |
| LUQMAN, ISHAQ | 1/28/2019-2/3/2019 | 2/12/2019 | 23.62 | 21.00 | 496.02 | 383.10 | 101.87 | 11.05 | 383.10 | 8426091 |
| LUQMAN, ISHAQ | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426092 |
| MEDINA, JOHN X | 1/28/2019-2/3/2019 | 2/12/2019 | 37.58 | 22.00 | 826.76 | 622.21 | 202.69 | 1.86 | 622.21 | 8426093 |
| MEDINA, JOHN X | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8426094 |
| MORALES, DANIEL | 1/28/2019-2/3/2019 | 2/12/2019 | 29.75 | 21.80 | 648.63 | 431.19 | 147.07 | 70.37 | 431.19 | 8426097 |
| MORALES, DANIEL | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8426098 |
| OUTRAM, KWANE A | 1/28/2019-2/3/2019 | 2/12/2019 | 6.68 | 22.00 | 146.96 | 126.28 | 19.86 | 0.82 | 126.28 | 8426106 |
| OUTRAM, KWANE A | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8426107 |
| PRAWL, DELANO A | 1/28/2019-2/3/2019 | 2/12/2019 | 29.52 | 22.00 | 649.44 | 500.37 | 147.48 | 1.59 | 500.37 | 8426110 |
| PRAWL, DELANO A | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426111 |
| RAMIREZ, EDWIN | 1/28/2019-2/3/2019 | 2/12/2019 | 40.53 | 21.00 | 851.13 | 430.15 | 221.58 | 199.40 | 430.15 | 8426112 |
| RAMIREZ, EDWIN | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8426113 |
| ROBINSON, KEITH | 1/28/2019-2/3/2019 | 2/12/2019 | 34.67 | 21.00 | 728.07 | 555.29 | 171.07 | 1.71 | 555.29 | 8426114 |
| ROBINSON, KEITH | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426115 |
| ROMERO, MIGUEL | 1/28/2019-2/3/2019 | 2/12/2019 | 36.52 | 21.00 | 766.92 | 584.30 | 171.16 | 11.46 | 584.30 | 8426119 |
| ROMERO, MIGUEL | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426120 |
| SANTANA, SONIA | 1/28/2019-2/3/2019 | 2/12/2019 | 19.87 | 22.00 | 437.14 | 339.77 | 96.10 | 1.27 | 339.77 | 8426124 |
| SANTANA, SONIA | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8426125 |
| SARGEANT, RAPHAEL T | 1/28/2019-2/3/2019 | 2/12/2019 | 36.10 | 21.00 | 758.10 | 587.95 | 168.39 | 1.76 | 587.95 | 8426126 |
| SARGEANT, RAPHAEL T | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426127 |
| SEABOROUGH, WILFORD R | 1/28/2019-2/3/2019 | 2/12/2019 | 10.12 | 21.00 | 212.52 | 175.74 | 26.16 | 10.62 | 175.74 | 8426128 |
| SEABOROUGH, WILFORD R | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426129 |
| SIMMONDS, ALFRED F | 1/28/2019-2/3/2019 | 2/12/2019 | 29.10 | 21.00 | 611.10 | 461.92 | 147.65 | 1.53 | 461.92 | 8426130 |
| SIMMONDS, ALFRED F | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8426131 |

CONFIDENTIAL

D012926

| Name | Date Range | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMON, TIMOTHY | 1/28/2019-2/3/2019 | 2/12/2019 | 33.95 | 21.00 | 712.95 | 544.74 | 166.52 | 1.69 | 544.74 | 8426132 |
| SIQUEIRA, ALBERTO | 1/28/2019-2/3/2019 | 2/12/2019 | 33.70 | 22.00 | 741.40 | 576.16 | 163.51 | 1.73 | 576.16 | 8426133 |
| SIQUEIRA, ALBERTO | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426134 |
| TYSON, MARK | 1/28/2019-2/3/2019 | 2/12/2019 | 32.17 | 22.00 | 707.74 | 455.21 | 128.20 | 124.33 | 455.21 | 8426138 |
| TYSON, MARK | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8426139 |
| VASQUEZ, FRANCIS A | 1/28/2019-2/3/2019 | 2/12/2019 | 36.22 | 21.00 | 760.62 | 556.65 | 192.52 | 11.45 | 556.65 | 8426140 |
| VASQUEZ, FRANCIS A | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 120.00 | 105.64 | 14.36 | - | 105.64 | 8426141 |
| VERETINOV, ROSTISLOV | 1/28/2019-2/3/2019 | 2/12/2019 | 27.43 | 22.00 | 603.46 | 468.27 | 133.67 | 1.52 | 468.27 | 8426142 |
| VERETINOV, ROSTISLOV | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426143 |
| WARD, PAUL S | 1/28/2019-2/3/2019 | 2/12/2019 | 36.47 | 21.00 | 765.87 | 581.69 | 182.41 | 1.77 | 581.69 | 8426144 |
| WARD, PAUL S | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8426145 |
| WILLIAMS, DAVID | 1/28/2019-2/3/2019 | 2/12/2019 | 26.28 | 21.00 | 551.88 | 434.56 | 115.88 | 1.44 | 434.56 | 8426146 |
| WILLIAMS, DAVID | 1/28/2019-2/3/2019 | 2/12/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8426147 |
| ADAMS, KEVIN T | 2/4/2019-2/10/2019 | 2/19/2019 | 31.60 | 22.00 | 695.00 | 415.00 | 172.89 | 107.31 | 415.00 | 8456684 |
| ALQUIDOR, ERICK | 2/4/2019-2/10/2019 | 2/19/2019 | 37.72 | 21.00 | 792.12 | 635.17 | 155.14 | 1.81 | 635.17 | 8456687 |
| ATKINSON, LAWRENCE | 2/4/2019-2/10/2019 | 2/19/2019 | 38.15 | 22.00 | 839.30 | 658.85 | 168.42 | 12.03 | 658.85 | 8456689 |
| AVILA, JUAN C | 2/4/2019-2/10/2019 | 2/19/2019 | 36.83 | 21.00 | 773.43 | 622.03 | 149.62 | 1.78 | 622.03 | 8456690 |
| BALDWIN, ANTHONY F | 2/4/2019-2/10/2019 | 2/19/2019 | 35.40 | 21.00 | 743.40 | 600.57 | 141.09 | 1.74 | 600.57 | 8456691 |
| BALDWIN, ANTHONY F | 2/4/2019-2/10/2019 | 2/19/2019 | - | - | 333.33 | 297.90 | 35.43 | - | 297.90 | 8456692 |
| BARCENE, MICHAEL A | 2/4/2019-2/10/2019 | 2/19/2019 | 35.43 | 21.00 | 744.03 | 545.06 | 187.54 | 11.43 | 545.06 | 8456695 |
| BELETE, TSEGAYE T | 2/4/2019-2/10/2019 | 2/19/2019 | 35.48 | 22.00 | 780.56 | 570.11 | 198.51 | 11.94 | 570.11 | 8456699 |
| BOWMAN,JR, BENNIE | 2/4/2019-2/10/2019 | 2/19/2019 | 29.13 | 21.00 | 611.73 | 474.03 | 136.16 | 1.54 | 474.03 | 8456701 |
| BOWMAN,JR, BENNIE | 2/4/2019-2/10/2019 | 2/19/2019 | - | - | 333.34 | 277.80 | 55.54 | - | 277.80 | 8456702 |
| BROWN, PETRUS W | 2/4/2019-2/10/2019 | 2/19/2019 | 36.75 | 22.00 | 808.50 | 646.39 | 160.27 | 1.84 | 646.39 | 8456703 |
| CARABALLO, LYSETTE | 2/4/2019-2/10/2019 | 2/19/2019 | 39.30 | 22.00 | 860.20 | 635.43 | 212.70 | 12.07 | 635.43 | 8456704 |
| CASTILLO, MOISES | 2/4/2019-2/10/2019 | 2/19/2019 | 29.23 | 21.00 | 613.83 | 475.50 | 136.79 | 1.54 | 475.50 | 8456705 |
| CHANDLER, KEVIN | 2/4/2019-2/10/2019 | 2/19/2019 | 33.03 | 21.00 | 693.63 | 531.24 | 160.73 | 1.66 | 531.24 | 8456706 |
| CHOUDHURY, TUFAEL A | 2/4/2019-2/10/2019 | 2/19/2019 | 31.58 | 21.00 | 663.18 | 563.18 | 98.39 | 1.61 | 563.18 | 8456707 |
| CHOUDHURY, TUFAEL A | 2/4/2019-2/10/2019 | 2/19/2019 | - | - | 333.34 | 295.04 | 38.30 | - | 295.04 | 8456708 |
| CHUNTON, JADCHAND | 2/4/2019-2/10/2019 | 2/19/2019 | 7.90 | 21.00 | 165.90 | 151.71 | 13.34 | 0.85 | 151.71 | 8456709 |
| DOUGLAS, ORAL A | 2/4/2019-2/10/2019 | 2/19/2019 | 23.43 | 21.00 | 492.03 | 380.29 | 100.70 | 11.04 | 380.29 | 8456714 |
| FRANCOIS, STEEVE R | 2/4/2019-2/10/2019 | 2/19/2019 | 36.02 | 21.00 | 756.42 | 587.10 | 167.56 | 1.76 | 587.10 | 8456719 |
| GOMEZ, EDWIN | 2/4/2019-2/10/2019 | 2/19/2019 | 35.58 | 21.00 | 747.18 | 589.89 | 155.55 | 1.74 | 589.89 | 8456722 |
| GONZALEZ,JR, VICTOR | 2/4/2019-2/10/2019 | 2/19/2019 | 40.52 | 21.00 | 850.92 | 631.39 | 207.94 | 11.59 | 631.39 | 8456723 |
| HECKSTALL, ED L | 2/4/2019-2/10/2019 | 2/19/2019 | 29.47 | 21.00 | 618.87 | 504.26 | 103.37 | 11.24 | 504.26 | 8456725 |
| HO, CHI HANG | 2/4/2019-2/10/2019 | 2/19/2019 | 36.15 | 22.00 | 795.30 | 590.10 | 193.23 | 11.97 | 590.10 | 8456726 |
| HOWARD, LIONEL | 2/4/2019-2/10/2019 | 2/19/2019 | 34.47 | 21.00 | 723.87 | 566.03 | 146.44 | 11.40 | 566.03 | 8456727 |
| HUGGINS, THOMAS | 2/4/2019-2/10/2019 | 2/19/2019 | 26.13 | 22.00 | 574.86 | 441.43 | 121.80 | 11.63 | 441.43 | 8456728 |
| JOSHUA, THOMAS A | 2/4/2019-2/10/2019 | 2/19/2019 | 8.73 | 22.00 | 192.06 | 20.97 | 41.32 | 129.77 | 20.97 | 8456730 |
| LICALZI, JOSEPH | 2/4/2019-2/10/2019 | 2/19/2019 | 38.30 | 22.00 | 842.60 | 691.96 | 148.75 | 1.89 | 691.96 | 8456734 |
| LUQMAN, ISHAQ | 2/4/2019-2/10/2019 | 2/19/2019 | 30.23 | 21.00 | 634.83 | 424.33 | 119.24 | 91.26 | 424.33 | 8456738 |
| MEDINA, JOHN X | 2/4/2019-2/10/2019 | 2/19/2019 | 37.42 | 22.00 | 823.24 | 619.75 | 201.63 | 1.86 | 619.75 | 8456740 |
| MORALES, DANIEL | 2/4/2019-2/10/2019 | 2/19/2019 | 37.47 | 22.00 | 824.34 | 497.91 | 175.79 | 150.64 | 497.91 | 8456743 |

CONFIDENTIAL

D012927

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| OUTRAM, KWANE A | 2/4/2019-2/10/2019 | 2/19/2019 | 6.00 | 22.00 | 132.00 | 114.49 | 16.71 | 0.80 | 114.49 | 8456751 |
| PACHECO, RAHMEEK J | 2/4/2019-2/10/2019 | 2/19/2019 | 38.60 | 16.00 | 617.60 | 466.45 | 149.61 | 1.54 | 466.45 | 8456752 |
| PELLE, SHARN D | 2/4/2019-2/10/2019 | 2/19/2019 | 34.35 | 17.00 | 583.95 | 442.96 | 139.50 | 1.49 | 442.96 | 8456753 |
| PHAGOORAM, CHANDRADEO | 2/4/2019-2/10/2019 | 2/19/2019 | 51.00 | 20.00 | 1,130.00 | 794.51 | 333.16 | 2.33 | 794.51 | 8456642 |
| PHAGOORAM, RAJENDRA | 2/4/2019-2/10/2019 | 2/19/2019 | 40.00 | 36.25 | 1,450.00 | 1,082.52 | 364.66 | 2.82 | 1,082.52 | 8456643 |
| PRAWL, DELANO A | 2/4/2019-2/10/2019 | 2/19/2019 | 27.48 | 22.00 | 604.56 | 469.04 | 134.00 | 1.52 | 469.04 | 8456754 |
| RAMIREZ EDWIN | 2/4/2019-2/10/2019 | 2/19/2019 | 34.18 | 21.00 | 717.78 | 338.92 | 179.66 | 199.20 | 338.92 | 8456755 |
| RASHEED, SHAHAZAD | 2/4/2019-2/10/2019 | 2/19/2019 | 40.00 | 15.25 | 610.00 | 484.97 | 116.46 | 8.57 | 484.97 | 8456644 |
| ROBINSON, KEITH | 2/4/2019-2/10/2019 | 2/19/2019 | 34.45 | 21.00 | 723.45 | 552.06 | 169.68 | 1.71 | 552.06 | 8456756 |
| ROMERO, MIGUEL | 2/4/2019-2/10/2019 | 2/19/2019 | 39.90 | 21.00 | 837.90 | 633.86 | 192.47 | 11.57 | 633.86 | 8456760 |
| SANTANA, SONIA | 2/4/2019-2/10/2019 | 2/19/2019 | 36.57 | 22.00 | 804.54 | 597.01 | 205.70 | 1.83 | 597.01 | 8456764 |
| SARGEANT, RAPHAEL T | 2/4/2019-2/10/2019 | 2/19/2019 | 35.33 | 21.00 | 741.93 | 576.64 | 163.55 | 1.74 | 576.64 | 8456765 |
| SIMMONDS, ALFRED F | 2/4/2019-2/10/2019 | 2/19/2019 | 28.08 | 21.00 | 589.68 | 446.96 | 141.22 | 1.50 | 446.96 | 8456766 |
| SIMON, TIMOTHY | 2/4/2019-2/10/2019 | 2/19/2019 | 32.58 | 21.00 | 684.18 | 524.63 | 157.90 | 1.65 | 524.63 | 8456767 |
| SIQUEIRA, ALBERTO | 2/4/2019-2/10/2019 | 2/19/2019 | 35.90 | 22.00 | 789.80 | 609.97 | 178.02 | 1.81 | 609.97 | 8456768 |
| TYSON, MARK | 2/4/2019-2/10/2019 | 2/19/2019 | 37.78 | 22.00 | 831.16 | 541.41 | 165.23 | 124.52 | 541.41 | 8456772 |
| VASQUEZ, FRANCIS A | 2/4/2019-2/10/2019 | 2/19/2019 | 37.65 | 22.00 | 828.30 | 603.91 | 212.83 | 11.56 | 603.91 | 8456773 |
| VERETINOV, ROSTISLOV | 2/4/2019-2/10/2019 | 2/19/2019 | 32.02 | 22.00 | 704.44 | 486.99 | 141.77 | 75.68 | 486.99 | 8456774 |
| WARD, PAUL S | 2/4/2019-2/10/2019 | 2/19/2019 | 38.63 | 21.00 | 811.23 | 613.36 | 196.03 | 1.84 | 613.36 | 8456775 |
| WILLIAMS, DAVID | 2/4/2019-2/10/2019 | 2/19/2019 | 26.47 | 21.00 | 555.87 | 427.85 | 116.88 | 11.14 | · | 8456776 |
| ADAMS, KEVIN T | 2/11/2019-2/17/2019 | 2/26/2019 | 38.70 | 22.00 | 851.40 | 522.15 | 221.70 | 107.55 | 522.15 | 8486997 |
| ALQUIDOR, ERICK | 2/11/2019-2/17/2019 | 2/26/2019 | 33.85 | 21.00 | 710.85 | 575.04 | 134.12 | 1.69 | 575.04 | 8487001 |
| ATKINSON, LAWRENCE | 2/11/2019-2/17/2019 | 2/26/2019 | 31.18 | 22.00 | 685.96 | 545.40 | 128.76 | 11.80 | 545.40 | 8487003 |
| AVILA, JUAN C | 2/11/2019-2/17/2019 | 2/26/2019 | 41.68 | 21.00 | 892.92 | 705.46 | 185.49 | 1.97 | 705.46 | 8487004 |
| BALDWIN, ANTHONY F | 2/11/2019-2/17/2019 | 2/26/2019 | 37.97 | 21.00 | 797.37 | 638.61 | 156.94 | 1.82 | 638.61 | 8487005 |
| BALDWIN, ANTHONY F | 2/11/2019-2/17/2019 | 2/26/2019 | · | · | 333.34 | 297.91 | 35.43 | · | 297.91 | 8487006 |
| BARCENE, MICHAEL A | 2/11/2019-2/17/2019 | 2/26/2019 | 43.03 | 21.00 | 935.45 | 668.41 | 255.32 | 11.72 | 668.41 | 8487009 |
| BELETE, TSEGAYE T | 2/11/2019-2/17/2019 | 2/26/2019 | 45.05 | 22.00 | 1,046.65 | 734.50 | 299.80 | 12.35 | 734.50 | 8487014 |
| BOWMAN,JR, BENNIE | 2/11/2019-2/17/2019 | 2/26/2019 | 40.20 | 21.00 | 846.30 | 637.86 | 206.55 | 1.89 | 637.86 | 8487046 |
| BROWN, PETRUS W | 2/11/2019-2/17/2019 | 2/26/2019 | 39.10 | 22.00 | 860.20 | 682.49 | 175.79 | 1.92 | 682.49 | 8487017 |
| CARABALLO, LYSETTE | 2/11/2019-2/17/2019 | 2/26/2019 | 44.18 | 22.00 | 1,017.94 | 735.08 | 270.55 | 12.31 | 735.08 | 8487018 |
| CASTILLO, MOISES | 2/11/2019-2/17/2019 | 2/26/2019 | 40.98 | 21.00 | 870.87 | 655.02 | 213.92 | 1.93 | 655.02 | 8487019 |
| CHANDLER, KEVIN | 2/11/2019-2/17/2019 | 2/26/2019 | 23.98 | 21.00 | 503.58 | 398.10 | 104.11 | 1.37 | 398.10 | 8487020 |
| CHANDLER, KEVIN | 2/11/2019-2/17/2019 | 2/26/2019 | · | · | 333.34 | 277.80 | 55.54 | · | 277.80 | 8487021 |
| CHUNTON, JADCHAND | 2/11/2019-2/17/2019 | 2/26/2019 | 6.57 | 21.00 | 137.97 | 126.54 | 10.62 | 0.81 | 126.54 | 8487022 |
| DOUGLAS, ORAL A | 2/11/2019-2/17/2019 | 2/26/2019 | 39.75 | 21.00 | 834.75 | 620.10 | 203.08 | 11.57 | 620.10 | 8487027 |
| DOUGLAS, ORAL A | 2/11/2019-2/17/2019 | 2/26/2019 | 24.00 | 21.00 | 504.00 | 399.76 | 104.24 | · | 399.76 | 8487037 |
| FRANCOIS, SMATH | 2/11/2019-2/17/2019 | 2/26/2019 | 16.13 | 22.00 | 354.86 | 275.22 | 51.45 | 28.19 | 275.22 | 8487033 |
| FRANCOIS, STEEVE R | 2/11/2019-2/17/2019 | 2/26/2019 | 41.70 | 22.00 | 893.55 | 682.42 | 209.16 | 1.97 | 682.42 | 8487034 |
| GOMEZ, EDWIN | 2/11/2019-2/17/2019 | 2/26/2019 | 33.78 | 21.00 | 709.38 | 563.48 | 144.21 | 1.69 | 563.48 | 8487037 |
| GONCALVES, EDWIN | 2/11/2019-2/17/2019 | 2/26/2019 | 20.03 | · | 300.45 | 267.47 | 31.92 | 1.06 | · | 8487038 |
| GONCALVES, EDWIN | 2/11/2019-2/17/2019 | 2/26/2019 | 9.05 | · | 135.75 | 125.14 | 10.61 | · | · | 8487039 |
| GONZALEZ,JR, VICTOR | 2/11/2019-2/17/2019 | 2/26/2019 | 40.38 | 21.00 | 851.97 | 632.14 | 208.24 | 11.59 | · | 8487040 |

CONFIDENTIAL

D012928

| Name | Pay Period | Date | Hours | OT | Gross | Net | Tax | Misc | Net | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HECKSTALL, ED L | 2/11/2019-2/17/2019 | 2/26/2019 | 41.90 | 21.00 | 899.85 | 700.61 | 187.57 | 11.67 | 700.61 | 8487043 |
| HO, CHI HANG | 2/11/2019-2/17/2019 | 2/26/2019 | 43.65 | 22.00 | 1,000.45 | 724.62 | 263.55 | 12.28 | 724.62 | 8487044 |
| HOWARD, LIONEL | 2/11/2019-2/17/2019 | 2/26/2019 | 38.00 | 21.00 | 798.00 | 617.80 | 168.69 | 11.51 | 617.80 | 8487045 |
| HUGGINS, THOMAS | 2/11/2019-2/17/2019 | 2/26/2019 | 38.93 | 22.00 | 856.46 | 647.35 | 197.05 | 12.06 | 647.35 | 8487046 |
| LICALZI, JOSEPH | 2/11/2019-2/17/2019 | 2/26/2019 | 48.15 | 22.00 | 1,148.95 | 907.52 | 239.07 | 2.36 | 907.52 | 8487053 |
| LOPEZ, EUGENIO | 2/11/2019-2/17/2019 | 2/26/2019 | 40.00 | 50.48 | 2,019.23 | 1,533.81 | 481.73 | 3.69 | 1,533.81 | 8486976 |
| LUQMAN, ISHAQ | 2/11/2019-2/17/2019 | 2/26/2019 | 30.58 | 21.00 | 642.18 | 429.50 | 121.41 | 91.27 | 429.50 | 8487057 |
| MEDINA, JOHN X | 2/11/2019-2/17/2019 | 2/26/2019 | 37.23 | 22.00 | 819.06 | 616.84 | 200.37 | 1.85 | 616.84 | 8487058 |
| MORALES, DANIEL | 2/11/2019-2/17/2019 | 2/26/2019 | 7.00 | - | 154.00 | 1.74 | 2.64 | 149.62 | 1.74 | 8487061 |
| PRAWL, DELANO A | 2/11/2019-2/17/2019 | 2/26/2019 | 33.33 | 22.00 | 733.26 | 558.91 | 172.63 | 1.72 | 558.91 | 8487071 |
| RAMIREZ, EDWIN | 2/11/2019-2/17/2019 | 2/26/2019 | 30.15 | 21.00 | 633.15 | 279.81 | 154.27 | 199.07 | 279.81 | 8487072 |
| ROBINSON, KEITH | 2/11/2019-2/17/2019 | 2/26/2019 | 34.37 | 21.00 | 721.77 | 550.89 | 169.18 | 1.70 | 550.89 | 8487074 |
| ROMERO, MIGUEL | 2/11/2019-2/17/2019 | 2/26/2019 | 38.23 | 21.00 | 802.83 | 609.37 | 181.94 | 11.52 | 609.37 | 8487077 |
| SANTANA, SONIA | 2/11/2019-2/17/2019 | 2/26/2019 | 25.93 | 22.00 | 570.46 | 433.52 | 135.47 | 1.47 | 433.52 | 8487081 |
| SARGEANT, RAPHAEL T | 2/11/2019-2/17/2019 | 2/26/2019 | 41.65 | 21.00 | 891.98 | 681.45 | 208.57 | 1.96 | 681.45 | 8487082 |
| SIMMONDS, ALFRED F | 2/11/2019-2/17/2019 | 2/26/2019 | 31.80 | 21.00 | 667.80 | 501.52 | 164.66 | 1.62 | 501.52 | 8487083 |
| SIMON, TIMOTHY | 2/11/2019-2/17/2019 | 2/26/2019 | 43.73 | 21.00 | 957.50 | 711.07 | 244.37 | 2.06 | 711.07 | 8487084 |
| SIQUEIRA, ALBERTO | 2/11/2019-2/17/2019 | 2/26/2019 | 36.23 | 22.00 | 797.06 | 615.03 | 180.21 | 1.82 | 615.03 | 8487085 |
| TYSON, MARK | 2/11/2019-2/17/2019 | 2/26/2019 | 43.43 | 22.00 | 993.19 | 654.57 | 213.85 | 124.77 | 654.57 | 8487089 |
| VASQUEZ, FRANCIS A | 2/11/2019-2/17/2019 | 2/26/2019 | 40.00 | - | 880.00 | 635.23 | 233.13 | 11.64 | 635.23 | 8487090 |
| VERETINOV, ROSTISLOV | 2/11/2019-2/17/2019 | 2/26/2019 | 34.27 | 22.00 | 753.94 | 521.57 | 156.62 | 75.75 | 521.57 | 8487091 |
| WARD, PAUL S | 2/11/2019-2/17/2019 | 2/26/2019 | 45.77 | 21.00 | 1,021.76 | 749.51 | 270.09 | 2.16 | 749.51 | 8487092 |
| WARD, PAUL S | 2/11/2019-2/17/2019 | 2/26/2019 | - | - | 333.34 | 277.80 | 55.54 | - | 277.80 | 8487093 |
| WILLIAMS, DAVID | 2/11/2019-2/17/2019 | 2/26/2019 | 25.62 | 21.00 | 538.02 | 414.58 | 112.33 | 11.11 | - | 8487094 |
| ADAMS, KEVIN T | 2/18/2019-2/24/2019 | 3/5/2019 | 40.28 | 22.00 | 889.24 | 544.81 | 236.82 | 107.61 | 544.81 | 8517439 |
| ALOUIDOR, ERICK | 2/18/2019-2/24/2019 | 3/5/2019 | 36.13 | 21.00 | 758.73 | 610.47 | 146.50 | 1.76 | 610.47 | 8517443 |
| ATKINSON, LAWRENCE | 2/18/2019-2/24/2019 | 3/5/2019 | 41.17 | 22.00 | 918.61 | 717.53 | 183.92 | 12.16 | 717.53 | 8517445 |
| AVILA, JUAN C | 2/18/2019-2/24/2019 | 3/5/2019 | 36.52 | 21.00 | 766.92 | 617.48 | 147.67 | 1.77 | 617.48 | 8517446 |
| BALDWIN, ANTHONY F | 2/18/2019-2/24/2019 | 3/5/2019 | 31.92 | 21.00 | 670.32 | 548.05 | 120.64 | 1.63 | 548.05 | 8517447 |
| BARCENE, MICHAEL A | 2/18/2019-2/24/2019 | 3/5/2019 | 38.63 | 21.00 | 811.23 | 591.99 | 207.71 | 11.53 | 591.99 | 8517450 |
| BELETE, TSEGAYE T | 2/18/2019-2/24/2019 | 3/5/2019 | 34.55 | 22.00 | 760.10 | 555.82 | 192.37 | 11.91 | 555.82 | 8517455 |
| BOWMAN,JR, BENNIE | 2/18/2019-2/24/2019 | 3/5/2019 | 37.90 | 21.00 | 795.90 | 592.95 | 191.44 | 11.51 | 592.95 | 8517457 |
| BROWN, MEDINA D | 2/18/2019-2/24/2019 | 3/5/2019 | 21.28 | 21.00 | 358.50 | 295.04 | 62.31 | 1.15 | 295.04 | 8517458 |
| BROWN, MEDINA D | 2/18/2019-2/24/2019 | 3/5/2019 | 14.85 | - | 222.75 | 194.17 | 28.58 | - | 194.17 | 8517459 |
| BROWN, PETRUS W | 2/18/2019-2/24/2019 | 3/5/2019 | 37.77 | 22.00 | 830.94 | 651.91 | 167.01 | 12.02 | 651.91 | 8517460 |
| CARABALLO, LYSETTE | 2/18/2019-2/24/2019 | 3/5/2019 | 36.10 | 22.00 | 794.20 | 589.33 | 192.90 | 11.97 | 589.33 | 8517461 |
| CASTILLO, MOISES | 2/18/2019-2/24/2019 | 3/5/2019 | 29.20 | 21.00 | 613.20 | 475.06 | 136.60 | 1.54 | 475.06 | 8517462 |
| CHANDLER, KEVIN | 2/18/2019-2/24/2019 | 3/5/2019 | 34.98 | 21.00 | 734.58 | 559.84 | 173.02 | 1.72 | 559.84 | 8517463 |
| CHRISTENLALL, HERAMAN | 2/18/2019-2/24/2019 | 3/5/2019 | 40.00 | 18.00 | 720.00 | 579.11 | 139.19 | 1.70 | 579.11 | 8517389 |
| CHUNTON, JADCHAND | 2/18/2019-2/24/2019 | 3/5/2019 | 14.98 | 21.00 | 314.58 | 272.14 | 41.36 | 1.08 | 272.14 | 8517464 |
| DOUGLAS, ORAL A | 2/18/2019-2/24/2019 | 3/5/2019 | 32.58 | 21.00 | 684.18 | 514.94 | 157.90 | 11.34 | 514.94 | 8517469 |
| FRANCOIS, SMATH | 2/18/2019-2/24/2019 | 3/5/2019 | 44.85 | 22.00 | 1,040.05 | 753.18 | 257.63 | 29.24 | 753.18 | 8517474 |
| FRANCOIS, STEEVE R | 2/18/2019-2/24/2019 | 3/5/2019 | 34.38 | 21.00 | 721.98 | 561.62 | 158.66 | 1.70 | 561.62 | 8517475 |

CONFIDENTIAL

D012929

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, EDWIN | 2/18/2019-2/24/2019 | 3/5/2019 | 28.33 | 21.00 | 595.98 | 482.60 | 111.87 | 1.51 | 482.60 | 8517478 |
| GONCALVES, EDWIN | 2/18/2019-2/24/2019 | 3/5/2019 | 20.73 | 21.00 | 435.33 | 363.36 | 65.70 | 1.27 | • | 8517479 |
| GONZALEZ JR, VICTOR | 2/18/2019-2/24/2019 | 3/5/2019 | 37.87 | 21.00 | 795.27 | 592.52 | 191.24 | 11.51 | • | 8517480 |
| GONZALEZ JR, VICTOR | 2/18/2019-2/24/2019 | 3/5/2019 | - | - | 20.00 | 18.47 | 1.53 | - | - | 8517481 |
| HECKSTALL, ED L | 2/18/2019-2/24/2019 | 3/5/2019 | 35.05 | 21.00 | 736.05 | 586.21 | 138.42 | 11.42 | 586.21 | 8517485 |
| HO, CHI HANG | 2/18/2019-2/24/2019 | 3/5/2019 | 41.47 | 22.00 | 928.51 | 681.57 | 234.77 | 12.17 | 681.57 | 8517486 |
| HOWARD, LIONEL | 2/18/2019-2/24/2019 | 3/5/2019 | 30.53 | 21.00 | 641.13 | 508.24 | 121.62 | 11.27 | 508.24 | 8517487 |
| HUGGINS, THOMAS | 2/18/2019-2/24/2019 | 3/5/2019 | 34.45 | 22.00 | 757.90 | 576.85 | 169.14 | 11.91 | 576.85 | 8517488 |
| JOSHUA, THOMAS A | 2/18/2019-2/24/2019 | 3/5/2019 | 21.07 | 22.00 | 463.54 | 217.83 | 105.71 | 140.00 | 217.83 | 8517492 |
| LICALZI, JOSEPH | 2/18/2019-2/24/2019 | 3/5/2019 | 48.47 | 22.00 | 1,159.51 | 904.75 | 242.24 | 12.52 | 904.75 | 8517496 |
| LUQMAN, ISHAQ | 2/18/2019-2/24/2019 | 3/5/2019 | 22.93 | 21.00 | 481.53 | 316.31 | 74.19 | 93.03 | 316.31 | 8517500 |
| MEDINA, JOHN X | 2/18/2019-2/24/2019 | 3/5/2019 | 39.97 | 22.00 | 879.34 | 648.78 | 218.46 | 12.10 | 648.78 | 8517502 |
| MORALES, DANIEL | 2/18/2019-2/24/2019 | 3/5/2019 | 13.75 | 22.00 | 302.50 | 124.26 | 28.40 | 149.84 | 124.26 | 8517506 |
| OUTRAM, KWANE A | 2/18/2019-2/24/2019 | 3/5/2019 | 5.60 | 22.00 | 123.20 | 107.42 | 14.99 | 0.79 | 107.42 | 8517515 |
| PRAWL, DELANO A | 2/18/2019-2/24/2019 | 3/5/2019 | 34.05 | 22.00 | 749.10 | 569.98 | 177.37 | 1.75 | 569.98 | 8517518 |
| RAMIREZ, EDWIN | 2/18/2019-2/24/2019 | 3/5/2019 | 35.72 | 21.00 | 750.12 | 361.49 | 189.38 | 199.25 | 361.49 | 8517521 |
| ROBINSON, KEITH | 2/18/2019-2/24/2019 | 3/5/2019 | 35.08 | 21.00 | 736.68 | 561.30 | 173.65 | 1.73 | 561.30 | 8517525 |
| ROMERO, MIGUEL | 2/18/2019-2/24/2019 | 3/5/2019 | 56.28 | 21.00 | 1,352.82 | 993.36 | 347.10 | 12.36 | 993.36 | 8517529 |
| SANTANA, SONIA | 2/18/2019-2/24/2019 | 3/5/2019 | 31.13 | 22.00 | 684.86 | 513.43 | 169.78 | 1.65 | 513.43 | 8517530 |
| SARGEANT, RAPHAEL T | 2/18/2019-2/24/2019 | 3/5/2019 | 37.35 | 22.00 | 821.70 | 632.36 | 187.48 | 1.86 | 632.36 | 8517531 |
| SIMMONDS, ALFRED F | 2/18/2019-2/24/2019 | 3/5/2019 | 27.37 | 21.00 | 574.77 | 426.85 | 136.75 | 11.17 | 426.85 | 8517532 |
| SIMON, TIMOTHY | 2/18/2019-2/24/2019 | 3/5/2019 | 36.88 | 21.00 | 774.48 | 587.69 | 185.01 | 1.78 | 587.69 | 8517533 |
| SIQUEIRA, ALBERTO | 2/18/2019-2/24/2019 | 3/5/2019 | 39.58 | 22.00 | 870.76 | 666.50 | 202.33 | 1.93 | 666.50 | 8517537 |
| TYSON, MARK | 2/18/2019-2/24/2019 | 3/5/2019 | 33.98 | 22.00 | 747.56 | 483.02 | 140.15 | 124.39 | 483.02 | 8517538 |
| VASQUEZ, FRANCIS A | 2/18/2019-2/24/2019 | 3/5/2019 | 40.90 | 22.00 | 909.70 | 653.01 | 245.01 | 11.68 | 653.01 | 8517539 |
| VERETINOV, ROSTISLOV | 2/18/2019-2/24/2019 | 3/5/2019 | 33.52 | 22.00 | 737.44 | 510.04 | 151.67 | 75.73 | 510.04 | 8517540 |
| WARD, PAUL S | 2/18/2019-2/24/2019 | 3/5/2019 | 30.43 | 21.00 | 639.03 | 493.10 | 144.35 | 1.58 | 493.10 | 8517541 |
| WILLIAMS, DAVID | 2/18/2019-2/24/2019 | 3/5/2019 | 25.30 | 21.00 | 531.30 | 409.58 | 110.62 | 11.10 | • | |
| ADAMS, KEVIN T | 2/25/2019-3/3/2019 | 3/12/2019 | 32.57 | 22.00 | 716.54 | 429.90 | 179.29 | 107.35 | 429.90 | 8548377 |
| ADAMS, KEVIN T | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548378 |
| ALQUIDOR, ERICK | 2/25/2019-3/3/2019 | 3/12/2019 | 34.97 | 21.00 | 734.37 | 592.45 | 140.20 | 1.72 | 592.45 | 8548382 |
| ALQUIDOR, ERICK | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548383 |
| ATKINSON, LAWRENCE | 2/25/2019-3/3/2019 | 3/12/2019 | 32.57 | 22.00 | 716.54 | 568.02 | 136.67 | 11.85 | 568.02 | 8548387 |
| ATKINSON, LAWRENCE | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548388 |
| AVILA, JUAN C | 2/25/2019-3/3/2019 | 3/12/2019 | 37.92 | 21.00 | 796.32 | 638.00 | 156.50 | 1.82 | 638.00 | 8548389 |
| AVILA, JUAN C | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548390 |
| BALDWIN, ANTHONY F | 2/25/2019-3/3/2019 | 3/12/2019 | 37.42 | 21.00 | 785.82 | 630.56 | 153.46 | 1.80 | 630.56 | 8548391 |
| BALDWIN, ANTHONY F | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548392 |
| BARCENE, MICHAEL A | 2/25/2019-3/3/2019 | 3/12/2019 | 33.00 | 21.00 | 693.00 | 509.42 | 172.23 | 11.35 | 509.42 | 8548395 |
| BARCENE, MICHAEL A | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548396 |
| BELETE, TSEGAYE T | 2/25/2019-3/3/2019 | 3/12/2019 | 36.98 | 22.00 | 813.56 | 593.15 | 208.42 | 11.99 | 593.15 | 8548401 |
| BELETE, TSEGAYE T | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548402 |
| BOWMAN JR, BENNIE | 2/25/2019-3/3/2019 | 3/12/2019 | 28.52 | 21.00 | 598.92 | 455.41 | 132.30 | 11.21 | 455.41 | 8548404 |

CONFIDENTIAL

D012930

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| BOWMAN,JR, BENNIE | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548405 |
| BROWN, MEDINA D | 2/25/2019-3/3/2019 | 3/12/2019 | 35.93 | 21.00 | 754.53 | 573.77 | 179.01 | 1.75 | 573.77 | 8548406 |
| BROWN, MEDINA D | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548407 |
| BROWN, PETRUS W | 2/25/2019-3/3/2019 | 3/12/2019 | 38.53 | 22.00 | 847.66 | 663.59 | 172.02 | 12.05 | 663.59 | 8548408 |
| CARABALLO, LYSETTE | 2/25/2019-3/3/2019 | 3/12/2019 | 36.97 | 22.00 | 813.34 | 602.70 | 198.65 | 11.99 | 602.70 | 8548409 |
| CARABALLO, LYSETTE | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8548410 |
| CASTILLO, MOISES | 2/25/2019-3/3/2019 | 3/12/2019 | 39.88 | 21.00 | 837.48 | 631.70 | 203.90 | 1.88 | 631.70 | 8548411 |
| CASTILLO, MOISES | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548412 |
| CASTILLO, MOISES | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8548413 |
| CHANDLER, KEVIN | 2/25/2019-3/3/2019 | 3/12/2019 | 35.88 | 21.00 | 753.48 | 573.02 | 178.71 | 1.75 | 573.02 | 8548414 |
| CHUNTON, JADCHAND | 2/25/2019-3/3/2019 | 3/12/2019 | 8.53 | - | 179.13 | 163.64 | 14.62 | 0.87 | 163.64 | 8548415 |
| CHUNTON, JADCHAND | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548416 |
| DOUGLAS, ORAL A | 2/25/2019-3/3/2019 | 3/17/2019 | 39.95 | 21.00 | 838.95 | 623.05 | 204.33 | 11.57 | 623.05 | 8548422 |
| DOUGLAS, ORAL A | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548423 |
| FRANCOIS, SMATH | 2/25/2019-3/3/2019 | 3/12/2019 | 39.97 | 22.00 | 879.34 | 645.56 | 204.78 | 29.00 | 645.56 | 8548428 |
| FRANCOIS, SMATH | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548429 |
| FRANCOIS, STEEVE R | 2/25/2019-3/3/2019 | 3/12/2019 | 40.98 | 21.00 | 860.58 | 661.32 | 197.34 | 1.92 | 661.32 | 8548430 |
| FRANCOIS, STEEVE R | 2/25/2019-3/3/2019 | 3/13/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8548431 |
| GOMEZ, EDWIN | 2/25/2019-3/3/2019 | 3/12/2019 | 37.60 | 21.00 | 789.60 | 619.51 | 168.28 | 1.81 | 619.51 | 8548435 |
| GOMEZ, EDWIN | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548436 |
| GONCALVES, EDWIN | 2/25/2019-3/3/2019 | 3/12/2019 | 38.93 | 21.00 | 817.53 | 641.01 | 174.67 | 1.85 | 641.01 | 8548437 |
| GONCALVES, EDWIN | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548438 |
| GONZALEZ,JR, VICTOR | 2/25/2019-3/3/2019 | 3/12/2019 | 29.77 | 21.00 | 625.17 | 473.74 | 140.18 | 11.25 | 473.74 | 8548439 |
| GONZALEZ,JR, VICTOR | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8548440 |
| HECKSTALL, ED L | 2/25/2019-3/3/2019 | 3/12/2019 | 15.10 | 21.00 | 317.10 | 275.20 | 31.12 | 10.78 | 275.20 | 8548443 |
| HECKSTALL, ED L | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548444 |
| HO, CHI HANG | 2/25/2019-3/3/2019 | 3/12/2019 | 35.00 | 22.00 | 770.00 | 572.42 | 185.65 | 11.93 | 572.42 | 8548445 |
| HO, CHI HANG | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8548446 |
| HOWARD, LIONEL | 2/25/2019-3/3/2019 | 3/12/2019 | 34.70 | 21.00 | 728.70 | 569.41 | 147.89 | 11.40 | 569.41 | 8548447 |
| HOWARD, LIONEL | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548448 |
| HUGGINS, THOMAS | 2/25/2019-3/3/2019 | 3/12/2019 | 28.40 | 22.00 | 624.80 | 478.37 | 134.72 | 11.71 | 478.37 | 8548449 |
| HUGGINS, THOMAS | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8548450 |
| JOSHUA, THOMAS A | 2/25/2019-3/3/2019 | 3/12/2019 | 16.10 | 22.00 | 354.20 | 100.66 | 76.29 | 177.25 | 100.66 | 8548454 |
| JOSHUA, THOMAS A | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548455 |
| LICALZI, JOSEPH | 2/25/2019-3/3/2019 | 3/12/2019 | 39.30 | 22.00 | 864.60 | 697.62 | 154.91 | 12.07 | 697.62 | 8548459 |
| LICALZI, JOSEPH | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548460 |
| LUQMAN, ISHAQ | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548464 |
| MEDINA, JOHN X | 2/25/2019-3/3/2019 | 3/12/2019 | 36.28 | 22.00 | 798.16 | 592.09 | 194.10 | 11.97 | 592.09 | 8548466 |
| MEDINA, JOHN X | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8548467 |
| MORALES, DANIEL | 2/25/2019-3/3/2019 | 3/12/2019 | 37.17 | 22.00 | 817.74 | 493.31 | 173.80 | 150.63 | 493.31 | 8548471 |
| MORALES, DANIEL | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548472 |
| OUTRAM, KWANE A | 2/25/2019-3/3/2019 | 3/12/2019 | 13.35 | 22.00 | 293.70 | 236.86 | 55.79 | 1.05 | 236.86 | 8548481 |
| OUTRAM, KWANE A | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548482 |
| PRAWL, DELANO A | 2/25/2019-3/3/2019 | 3/12/2019 | 32.02 | 22.00 | 704.44 | 538.78 | 163.98 | 1.68 | 538.78 | 8548485 |

CONFIDENTIAL

D012931

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAWL, DELANO A | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548486 |
| RAMIREZ, EDWIN | 2/25/2019-3/3/2019 | 3/12/2019 | 31.45 | 21.00 | 660.45 | 298.88 | 162.46 | 199.11 | 298.88 | 8548487 |
| RAMIREZ, EDWIN | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548488 |
| ROBINSON, KEITH | 2/25/2019-3/3/2019 | 3/12/2019 | 38.95 | 21.00 | 817.95 | 618.06 | 198.04 | 1.85 | 618.06 | 8548490 |
| ROBINSON, KEITH | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548491 |
| ROMERO, MIGUEL | 2/25/2019-3/3/2019 | 3/12/2019 | 42.45 | 21.00 | 891.45 | 671.26 | 208.54 | 11.65 | 671.26 | 8548493 |
| ROMERO, MIGUEL | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548494 |
| SANTANA, SONIA | 2/25/2019-3/3/2019 | 3/12/2019 | 17.93 | 22.00 | 394.46 | 309.66 | 83.60 | 1.20 | 309.66 | 8548499 |
| SANTANA, SONIA | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548500 |
| SARGEANT, RAPHAEL T | 2/25/2019-3/3/2019 | 3/12/2019 | 40.00 | - | 880.00 | 673.07 | 204.98 | 1.95 | 673.07 | 8548501 |
| SARGEANT, RAPHAEL T | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548502 |
| SIMMONDS, ALFRED F | 2/25/2019-3/3/2019 | 3/12/2019 | 33.45 | 21.00 | 702.45 | 516.02 | 175.07 | 11.36 | 516.02 | 8548504 |
| SIMMONDS, ALFRED F | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548505 |
| SIMON, TIMOTHY | 2/25/2019-3/3/2019 | 3/12/2019 | 39.17 | 21.00 | 822.57 | 621.28 | 199.43 | 1.86 | 621.28 | 8548506 |
| SIMON, TIMOTHY | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548507 |
| SIMON, TIMOTHY | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8548508 |
| SIQUEIRA, ALBERTO | 2/25/2019-3/3/2019 | 3/12/2019 | 33.48 | 22.00 | 736.56 | 572.78 | 162.05 | 1.73 | 572.78 | 8548509 |
| SIQUEIRA, ALBERTO | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548510 |
| TYSON, MARK | 2/25/2019-3/3/2019 | 3/12/2019 | 39.17 | 22.00 | 861.74 | 562.75 | 174.42 | 124.57 | 562.75 | 8548514 |
| TYSON, MARK | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8548515 |
| VASQUEZ, FRANCIS A | 2/25/2019-3/3/2019 | 3/12/2019 | 37.47 | 22.00 | 824.34 | 601.14 | 211.65 | 11.55 | 601.14 | 8548516 |
| VASQUEZ, FRANCIS A | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8548517 |
| VERETINOV, ROSTISLOV | 2/25/2019-3/3/2019 | 3/12/2019 | 32.87 | 22.00 | 723.14 | 489.90 | 147.38 | 85.86 | 489.90 | 8548518 |
| VERETINOV, ROSTISLOV | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548519 |
| WARD, PAUL S | 2/25/2019-3/3/2019 | 3/12/2019 | 37.40 | 21.00 | 785.40 | 595.33 | 182.27 | 1.80 | 595.33 | 8548520 |
| WARD, PAUL S | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8548521 |
| WILLIAMS, DAVID | 2/25/2019-3/3/2019 | 3/12/2019 | 25.45 | 21.00 | 534.45 | 411.92 | 111.42 | 11.11 | 411.92 | 8548522 |
| WILLIAMS, DAVID | 2/25/2019-3/3/2019 | 3/12/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8548523 |
| ADAMS, KEVIN T | 3/4/2019-3/10/2019 | 3/19/2019 | 46.68 | 22.00 | 1,026.96 | 627.22 | 291.92 | 107.82 | 627.22 | 8575793 |
| ALOUIDOR, ERICK | 3/4/2019-3/10/2019 | 3/19/2019 | 36.92 | 21.00 | 775.32 | 622.73 | 150.80 | 1.79 | 622.73 | 8575797 |
| ATKINSON, LAWRENCE | 3/4/2019-3/10/2019 | 3/19/2019 | 40.73 | 22.00 | 904.09 | 706.79 | 185.17 | 12.13 | 706.79 | 8575800 |
| AVILA, JUAN C | 3/4/2019-3/10/2019 | 3/19/2019 | 42.28 | 21.00 | 911.82 | 718.67 | 191.15 | 2.00 | 718.67 | 8575801 |
| BALDWIN, ANTHONY F | 3/4/2019-3/10/2019 | 3/19/2019 | 22.63 | 21.00 | 475.23 | 407.21 | 66.69 | 1.33 | 407.21 | 8575802 |
| BARCENE, MICHAEL A | 3/4/2019-3/10/2019 | 3/19/2019 | 40.32 | 21.00 | 850.08 | 617.34 | 221.15 | 11.59 | 617.34 | 8575805 |
| BELETE, TSEGAYE T | 3/4/2019-3/10/2019 | 3/19/2019 | 39.43 | 22.00 | 867.46 | 627.28 | 228.10 | 12.08 | 627.28 | 8575810 |
| BOWMAN,JR, BENNIE | 3/4/2019-3/10/2019 | 3/19/2019 | 30.48 | 21.00 | 640.08 | 484.15 | 144.66 | 11.27 | 484.15 | 8575812 |
| BROWN, MEDINA D | 3/4/2019-3/10/2019 | 3/19/2019 | 37.73 | 21.00 | 792.33 | 600.17 | 190.35 | 1.81 | 600.17 | 8575813 |
| BROWN, PETRUS W | 3/4/2019-3/10/2019 | 3/19/2019 | 39.47 | 22.00 | 868.34 | 678.03 | 178.23 | 12.08 | 678.03 | 8575814 |
| CARABALLO, LYSETTE | 3/4/2019-3/10/2019 | 3/19/2019 | 29.60 | 22.00 | 651.20 | 489.47 | 149.98 | 11.75 | 489.47 | 8575815 |
| CASTILLO, MOISES | 3/4/2019-3/10/2019 | 3/19/2019 | 42.17 | 21.00 | 908.36 | 681.20 | 225.17 | 1.99 | 681.20 | 8575817 |
| CHANDLER, KEVIN | 3/4/2019-3/10/2019 | 3/19/2019 | 34.12 | 21.00 | 716.52 | 547.22 | 167.60 | 1.70 | 547.22 | 8575818 |
| CHRISTENLALL, HERAMAN | 3/4/2019-3/10/2019 | 3/19/2019 | 40.00 | 18.00 | 720.00 | 560.55 | 157.75 | 1.70 | 560.55 | 8575741 |
| CHUNTON, JADCHAND | 3/4/2019-3/10/2019 | 3/19/2019 | 1.00 | 21.00 | 21.00 | 18.77 | 1.60 | 0.63 | 18.77 | 8575819 |

CONFIDENTIAL

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS, ORAL A | 3/4/2019-3/10/2019 | 3/19/2019 | 17.48 | 21.00 | 367.08 | 291.58 | 64.65 | 10.85 | 291.58 | 8575824 |
| FRANCOIS, SMATH | 3/4/2019-3/10/2019 | 3/19/2019 | 37.50 | 22.00 | 825.00 | 607.61 | 188.48 | 28.91 | 607.61 | 8575829 |
| FRANCOIS, STEEVE R | 3/4/2019-3/10/2019 | 3/19/2019 | 37.45 | 21.00 | 786.45 | 609.33 | 175.32 | 1.80 | 609.33 | 8575830 |
| GOMEZ, EDWIN | 3/4/2019-3/10/2019 | 3/19/2019 | 39.58 | 21.00 | 831.18 | 648.56 | 180.75 | 1.87 | 648.56 | 8575834 |
| GONCALVES, EDWIN | 3/4/2019-3/10/2019 | 3/19/2019 | 37.93 | 21.00 | 796.53 | 626.35 | 168.36 | 1.82 | 626.35 | 8575835 |
| GONZALEZ JR, VICTOR | 3/4/2019-3/10/2019 | 3/19/2019 | 40.18 | 21.00 | 845.67 | 627.73 | 206.36 | 11.58 | | 8575836 |
| HO, CHI HANG | 3/4/2019-3/10/2019 | 3/19/2019 | 40.97 | 22.00 | 901.34 | 664.15 | 225.06 | 12.13 | 664.15 | 8575839 |
| HOWARD, LIONEL | 3/4/2019-3/10/2019 | 3/19/2019 | 30.72 | 21.00 | 645.12 | 511.04 | 122.80 | 11.28 | 511.04 | 8575840 |
| HUGGINS, THOMAS | 3/4/2019-3/10/2019 | 3/19/2019 | 32.55 | 22.00 | 716.10 | 545.93 | 158.32 | 11.85 | 545.93 | 8575841 |
| JOSHUA, THOMAS A | 3/4/2019-3/10/2019 | 3/19/2019 | 20.28 | 22.00 | 446.16 | 205.61 | 100.58 | 139.97 | 205.61 | 8575846 |
| LICALZI, JOSEPH | 3/4/2019-3/10/2019 | 3/19/2019 | 44.65 | 22.00 | 1,033.45 | 816.71 | 204.41 | 12.33 | 816.71 | 8575850 |
| MEDINA, JOHN X | 3/4/2019-3/10/2019 | 3/19/2019 | 39.80 | 22.00 | 875.60 | 646.17 | 217.34 | 12.09 | 646.17 | 8575855 |
| MORALES, DANIEL | 3/4/2019-3/10/2019 | 3/19/2019 | 31.88 | 22.00 | 701.36 | 412.02 | 138.89 | 150.45 | 412.02 | 8575858 |
| OUTRAM, KWANE A | 3/4/2019-3/10/2019 | 3/19/2019 | 5.50 | 22.00 | 121.00 | 105.66 | 14.55 | 0.79 | 105.66 | 8575868 |
| PRAWL, DELANO A | 3/4/2019-3/10/2019 | 3/19/2019 | 30.40 | 22.00 | 668.80 | 513.90 | 153.28 | 1.62 | 513.90 | 8575871 |
| PRINCE, JADIANN | 3/4/2019-3/10/2019 | 3/19/2019 | 39.73 | 16.00 | 635.68 | 490.76 | 143.35 | 1.57 | 490.76 | 8575779 |
| PRINCE, KAMEELA A | 3/4/2019-3/10/2019 | 3/19/2019 | 30.32 | 15.00 | 454.80 | 352.20 | 101.30 | 1.30 | 352.20 | 8575780 |
| RAMIREZ, EDWIN | 3/4/2019-3/10/2019 | 3/19/2019 | 38.52 | 21.00 | 808.92 | 402.56 | 207.02 | 199.34 | 402.56 | 8575872 |
| ROBINSON, KEITH | 3/4/2019-3/10/2019 | 3/19/2019 | 39.52 | 21.00 | 829.92 | 626.41 | 201.64 | 1.87 | 626.41 | 8575874 |
| ROMERO, MIGUEL | 3/4/2019-3/10/2019 | 3/19/2019 | 35.40 | 21.00 | 743.40 | 567.86 | 164.11 | 11.43 | 567.86 | 8575875 |
| SANTANA, SONIA | 3/4/2019-3/10/2019 | 3/19/2019 | 32.57 | 22.00 | 716.54 | 535.55 | 179.29 | 1.70 | 535.55 | 8575860 |
| SANTANA, SONIA | 3/4/2019-3/10/2019 | 3/19/2019 | - | - | 40.00 | 36.94 | 3.06 | - | 36.94 | 8575881 |
| SARGEANT, RAPHAEL T | 3/4/2019-3/10/2019 | 3/19/2019 | 39.75 | 22.00 | 874.50 | 669.23 | 203.33 | 1.94 | 669.23 | 8575882 |
| SIMMONDS, ALFRED F | 3/4/2019-3/10/2019 | 3/19/2019 | 40.28 | 21.00 | 848.82 | 616.57 | 220.66 | 11.59 | 616.57 | 8575883 |
| SIMON, TIMOTHY | 3/4/2019-3/10/2019 | 3/19/2019 | 36.78 | 21.00 | 772.38 | 586.23 | 184.37 | 1.78 | 586.23 | 8575884 |
| TYSON, MARK | 3/4/2019-3/10/2019 | 3/19/2019 | 39.98 | 22.00 | 879.56 | 575.20 | 179.76 | 124.60 | 575.20 | 8575887 |
| VASQUEZ, FRANCIS A | 3/4/2019-3/10/2019 | 3/19/2019 | 41.27 | 22.00 | 921.91 | 660.31 | 249.90 | 11.70 | 660.31 | 8575888 |
| VERETINOV, ROSTISLOV | 3/4/2019-3/10/2019 | 3/19/2019 | 32.33 | 22.00 | 711.26 | 481.61 | 143.81 | 85.84 | 481.61 | 8575889 |
| WARD, PAUL S | 3/4/2019-3/10/2019 | 3/19/2019 | 37.38 | 21.00 | 784.98 | 595.03 | 188.15 | 1.80 | 595.03 | 8575890 |
| WILLIAMS, DAVID | 3/4/2019-3/10/2019 | 3/19/2019 | 26.65 | 21.00 | 559.65 | 430.63 | 117.87 | 11.15 | - | 8575891 |
| ADAMS, KEVIN T | 3/11/2019-3/17/2019 | 3/26/2019 | 37.32 | 22.00 | 821.04 | 502.88 | 210.65 | 107.51 | 502.88 | 8603494 |
| ADAMS, WINSTON R | 3/11/2019-3/17/2019 | 3/26/2019 | 40.00 | 16.15 | 646.00 | 502.08 | 134.88 | 9.04 | 502.08 | 8603435 |
| ALOUIDOR, ERICK | 3/11/2019-3/17/2019 | 3/26/2019 | 34.10 | 21.00 | 716.10 | 578.92 | 135.48 | 1.70 | 578.92 | 8603498 |
| ASHFORD, MICHAEL J | 3/11/2019-3/17/2019 | 3/26/2019 | 20.25 | | 303.75 | 254.56 | 48.13 | 1.06 | | 8603502 |
| ATKINSON, LAWRENCE | 3/11/2019-3/17/2019 | 3/26/2019 | 39.70 | 22.00 | 873.40 | 684.09 | 177.22 | 12.09 | 684.09 | 8603503 |
| AVILA, JUAN C | 3/11/2019-3/17/2019 | 3/26/2019 | 39.50 | 21.00 | 829.50 | 661.17 | 166.46 | 1.87 | 661.17 | 8603504 |
| BALDWIN, ANTHONY F | 3/11/2019-3/17/2019 | 3/26/2019 | 35.57 | 21.00 | 746.97 | 603.13 | 142.10 | 1.74 | 603.13 | 8603505 |
| BARCENE, MICHAEL A | 3/11/2019-3/17/2019 | 3/26/2019 | 39.52 | 21.00 | 829.92 | 605.04 | 213.32 | 11.56 | 605.04 | 8603508 |
| BELETE, TSEGAYE T | 3/11/2019-3/17/2019 | 3/26/2019 | 40.93 | 21.00 | 910.69 | 653.14 | 245.41 | 12.14 | 653.14 | 8603513 |
| BOWMAN JR, BENNIE | 3/11/2019-3/17/2019 | 3/26/2019 | 48.53 | 21.00 | 1,024.70 | 741.59 | 271.25 | 11.86 | 741.59 | 8603516 |
| BROWN, MEDINA D | 3/11/2019-3/17/2019 | 3/26/2019 | 41.32 | 21.00 | 881.58 | 662.49 | 217.14 | 1.95 | 662.49 | 8603517 |
| BROWN, PETRUS W | 3/11/2019-3/17/2019 | 3/26/2019 | 46.32 | 22.00 | 1,088.56 | 831.82 | 244.32 | 12.42 | 831.82 | 8603518 |
| CARABALLO, LYSETTE | 3/11/2019-3/17/2019 | 3/26/2019 | 42.52 | 22.00 | 963.16 | 702.30 | 248.64 | 12.22 | 702.30 | 8603519 |

CONFIDENTIAL

D012933

| Name | Period | Date | Hours | Rate | Col6 | Col7 | Col8 | Col9 | Col10 | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, MOISES | 3/11/2019-3/17/2019 | 3/26/2019 | 41.92 | 21.00 | 900.48 | 675.68 | 222.82 | 1.98 | 675.68 | 8603521 |
| CHANDLER, KEVIN | 3/11/2019-3/17/2019 | 3/26/2019 | 47.08 | 21.00 | 1,063.02 | 774.21 | 286.58 | 2.23 | 774.21 | 8603522 |
| CHOUDHURY, TUFAEL A | 3/11/2019-3/17/2019 | 3/26/2019 | 37.57 | 21.00 | 788.97 | 653.54 | 133.62 | 1.81 | 653.54 | 8603523 |
| CHUNTON, JADCHAND | 3/11/2019-3/17/2019 | 3/26/2019 | 10.55 | 21.00 | 221.55 | 200.25 | 20.36 | 0.94 | 200.25 | 8603524 |
| DOUGLAS, GRAL A | 3/11/2019-3/17/2019 | 3/26/2019 | 10.88 | 21.00 | 228.48 | 187.90 | 29.94 | 10.64 | 187.90 | 8603529 |
| FRANCOIS, SMATH | 3/11/2019-3/17/2019 | 3/26/2019 | 39.90 | 22.00 | 877.80 | 644.49 | 204.32 | 28.99 | 644.49 | 8603534 |
| FRANCOIS, STEEVE R | 3/11/2019-3/17/2019 | 3/26/2019 | 38.20 | 21.00 | 802.20 | 620.97 | 179.40 | 1.83 | 620.97 | 8603535 |
| GOMEZ, EDWIN | 3/11/2019-3/17/2019 | 3/26/2019 | 39.32 | 21.00 | 825.72 | 644.75 | 179.11 | 1.86 | 644.75 | 8603539 |
| GONCALVES, EDWIN | 3/11/2019-3/17/2019 | 3/26/2019 | 35.30 | 21.00 | 741.30 | 587.78 | 151.79 | 1.73 | 587.78 | 8603540 |
| GONZALEZ JR, VICTOR | 3/11/2019-3/17/2019 | 3/26/2019 | 40.57 | 21.00 | 857.96 | 636.32 | 210.04 | 11.60 | - | 8603541 |
| HO, CHI HANG | 3/11/2019-3/17/2019 | 3/26/2019 | 41.62 | 22.00 | 933.46 | 684.54 | 236.74 | 12.18 | 684.54 | 8603544 |
| HOWARD, LIONEL | 3/11/2019-3/17/2019 | 3/26/2019 | 37.75 | 21.00 | 792.75 | 614.15 | 167.10 | 11.50 | 614.15 | 8603545 |
| HUGGINS, THOMAS | 3/11/2019-3/17/2019 | 3/25/2019 | 28.73 | 22.00 | 632.06 | 483.74 | 136.60 | 11.72 | 483.74 | 8603546 |
| JOSHUA, THOMAS A | 3/11/2019-3/17/2019 | 3/26/2019 | 29.20 | 22.00 | 642.40 | 341.46 | 158.67 | 142.27 | 341.46 | 8603552 |
| LICALZI, JOSEPH | 3/11/2019-3/17/2019 | 3/26/2019 | 55.15 | 22.00 | 1,379.95 | 1,058.64 | 308.45 | 12.86 | 1,058.64 | 8603555 |
| MEDINA, JOHN X | 3/11/2019-3/17/2019 | 3/26/2019 | 42.18 | 22.00 | 951.94 | 695.59 | 244.14 | 12.21 | 695.59 | 8603560 |
| OUTRAM, KWANE A | 3/11/2019-3/17/2019 | 3/26/2019 | 5.30 | 22.00 | 116.60 | 102.13 | 13.69 | 0.78 | 102.13 | 8603573 |
| PRAWL, DELANO A | 3/11/2019-3/17/2019 | 3/26/2019 | 28.15 | 22.00 | 619.30 | 479.32 | 138.43 | 1.55 | 479.32 | 8603576 |
| RAMIREZ, EDWIN | 3/11/2019-3/17/2019 | 3/26/2019 | 38.87 | 21.00 | 816.27 | 407.70 | 209.22 | 199.35 | 407.70 | 8603577 |
| ROBINSON, KEITH | 3/11/2019-3/17/2019 | 3/26/2019 | 22.08 | 21.00 | 463.68 | 370.04 | 92.33 | 1.31 | 370.04 | 8603581 |
| SANTANA, SONIA | 3/11/2019-3/17/2019 | 3/26/2019 | 24.02 | 22.00 | 528.44 | 404.01 | 123.02 | 1.41 | 404.01 | 8603587 |
| SARGEANT, RAPHAEL T | 3/11/2019-3/17/2019 | 3/26/2019 | 41.88 | 22.00 | 921.36 | 701.96 | 217.39 | 2.01 | 701.96 | 8603588 |
| SIMMONDS, ALFRED F | 3/11/2019-3/17/2019 | 3/26/2019 | 40.77 | 21.00 | 864.26 | 625.82 | 225.83 | 11.61 | 625.82 | 8603589 |
| SIMON, TIMOTHY | 3/11/2019-3/17/2019 | 3/26/2019 | 48.68 | 21.00 | 1,113.47 | 804.38 | 306.74 | 2.30 | 804.38 | 8603590 |
| TYSON, MARK | 3/11/2019-3/17/2019 | 3/26/2019 | 39.40 | 22.00 | 866.80 | 566.30 | 175.92 | 124.58 | 566.30 | 8603593 |
| VASQUEZ, FRANCIS A | 3/11/2019-3/17/2019 | 3/26/2019 | 31.22 | 22.00 | 686.84 | 505.12 | 170.38 | 11.34 | 505.12 | 8603594 |
| VERETINOV, ROSTISLOV | 3/11/2019-3/17/2019 | 3/26/2019 | 32.97 | 22.00 | 725.34 | 491.44 | 148.04 | 85.86 | 491.44 | 8603595 |
| WARD, PAUL S | 3/11/2019-3/17/2019 | 3/26/2019 | 42.32 | 21.00 | 913.08 | 684.48 | 226.60 | 2.00 | 684.48 | 8603596 |
| WILLIAMS, DAVID | 3/11/2019-3/17/2019 | 3/26/2019 | 25.22 | 21.00 | 529.62 | 408.33 | 110.19 | 11.10 | - | 8603597 |
| ADAMS, KEVIN T | 3/18/2019-3/24/2019 | 4/2/2019 | 43.02 | 22.00 | 979.66 | 598.91 | 273.00 | 107.75 | 598.91 | 8633024 |
| ALQUIDOR, ERICK | 3/18/2019-3/24/2019 | 4/1/2019 | 34.17 | 21.00 | 717.57 | 580.01 | 135.86 | 1.70 | 580.01 | 8633030 |
| ASHFORD, MICHAEL J | 3/18/2019-3/24/2019 | 4/2/2019 | 13.25 | 21.00 | 234.75 | 202.37 | 31.42 | 0.96 | - | 8633033 |
| ATKINSON, LAWRENCE | 3/18/2019-3/24/2019 | 4/2/2019 | 44.10 | 22.00 | 1,015.30 | 786.91 | 216.09 | 12.30 | 786.91 | 8633034 |
| AVILA, JUAN C | 3/18/2019-3/24/2019 | 4/2/2019 | 34.80 | 21.00 | 730.80 | 592.24 | 136.84 | 1.72 | 592.24 | 8633035 |
| BALDWIN, ANTHONY F | 3/18/2019-3/24/2019 | 4/2/2019 | 42.22 | 21.00 | 909.93 | 717.23 | 190.71 | 1.99 | 717.23 | 8633036 |
| BARCENE, MICHAEL A | 3/18/2019-3/24/2019 | 4/2/2019 | 44.57 | 21.00 | 983.96 | 697.43 | 274.73 | 11.80 | 697.43 | 8633039 |
| BELETE, TSEGAYE T | 3/18/2019-3/24/2019 | 4/2/2019 | 44.62 | 22.00 | 1,032.46 | 726.01 | 294.12 | 12.33 | 726.01 | 8633044 |
| BOWMAN JR, BENNIE | 3/18/2019-3/24/2019 | 4/2/2019 | 41.60 | 21.00 | 890.40 | 658.97 | 219.78 | 11.65 | 658.97 | 8633047 |
| BROWN, MEDINA D | 3/18/2019-3/24/2019 | 4/2/2019 | 42.60 | 21.00 | 921.90 | 689.75 | 230.14 | 2.01 | 689.75 | 8633048 |
| BROWN, PETRUS W | 3/18/2019-3/24/2019 | 4/2/2019 | 42.55 | 22.00 | 964.15 | 744.94 | 206.98 | 12.23 | 744.94 | 8633049 |
| CARABALLO, LYSETTE | 3/18/2019-3/24/2019 | 4/2/2019 | 40.73 | 22.00 | 904.09 | 666.07 | 225.89 | 12.13 | 666.07 | 8633050 |
| CASTILLO, MOISES | 3/18/2019-3/24/2019 | 4/2/2019 | 44.03 | 22.00 | 966.95 | 716.71 | 248.16 | 2.08 | 716.71 | 8633052 |
| CHANDLER, KEVIN | 3/18/2019-3/24/2019 | 4/2/2019 | 40.67 | 21.00 | 861.11 | 648.19 | 211.00 | 1.92 | 648.19 | 8633057 |

CONFIDENTIAL

D012934

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOUDHURY, TUFAELE A | 3/18/2019-3/24/2019 | 4/2/2019 | 44.70 | 21.00 | 988.05 | 796.55 | 189.39 | 2.11 | 796.55 | 8633054 |
| CHUNTON, JADCHAND | 3/18/2019-3/24/2019 | 4/2/2019 | 9.50 | 21.00 | 199.50 | 181.25 | 17.34 | 0.91 | 181.25 | 8633055 |
| DOUGLAS, ORAL A | 3/18/2019-3/24/2019 | 4/2/2019 | 5.48 | 21.00 | 115.08 | 95.81 | 8.80 | 10.47 | 95.81 | 8633061 |
| FODDRELL, GENIE | 3/18/2019-3/24/2019 | 4/2/2019 | 32.43 | 21.00 | 573.63 | 458.43 | 113.72 | 1.48 | 458.43 | 8633066 |
| FRANCOIS, SMATH | 3/18/2019-3/24/2019 | 4/2/2019 | 41.18 | 22.00 | 918.94 | 673.22 | 216.66 | 29.06 | 673.22 | 8633067 |
| FRANCOIS, STEEVE R | 3/18/2019-3/24/2019 | 4/2/2019 | 42.27 | 21.00 | 911.51 | 693.92 | 215.60 | 1.99 | 693.92 | 8633068 |
| GOMEZ, EDWIN | 3/18/2019-3/24/2019 | 4/2/2019 | 42.30 | 21.00 | 912.45 | 705.31 | 205.14 | 2.00 | 705.31 | 8633072 |
| GONCALVES, EDWIN | 3/18/2019-3/24/2019 | 4/2/2019 | 43.08 | 21.00 | 937.02 | 724.46 | 210.53 | 2.03 | 724.46 | 8633073 |
| GONZALEZ JR, VICTOR | 3/18/2019-3/24/2019 | 4/2/2019 | 36.32 | 22.00 | 799.04 | 595.16 | 192.37 | 11.51 | - | 8633074 |
| GONZALEZ JR, VICTOR | 3/18/2019-3/24/2019 | 4/2/2019 | - | - | 20.00 | 18.47 | 1.53 | - | - | 8633075 |
| HO, CHI HANG | 3/18/2019-3/24/2019 | 4/2/2019 | 49.57 | 22.00 | 1,195.81 | 841.52 | 341.71 | 12.58 | 841.52 | 8633078 |
| HOWARD, LIONEL | 3/18/2019-3/24/2019 | 4/2/2019 | 32.08 | 21.00 | 673.68 | 530.98 | 131.38 | 11.32 | 530.98 | 8633079 |
| HUGGINS, THOMAS | 3/18/2019-3/24/2019 | 4/2/2019 | 42.68 | 22.00 | 968.44 | 719.01 | 237.20 | 12.23 | 719.01 | 8633080 |
| JOSHUA, THOMAS A | 3/18/2019-3/24/2019 | 4/2/2019 | 35.28 | 22.00 | 776.16 | 390.00 | 198.81 | 187.35 | 390.00 | 8633086 |
| LICALZI, JOSEPH | 3/18/2019-3/24/2019 | 4/2/2019 | 24.90 | 22.00 | 547.80 | 469.29 | 66.92 | 11.59 | 469.29 | 8633089 |
| MEDINA, JOHN X | 3/18/2019-3/24/2019 | 4/2/2019 | 41.63 | 22.00 | 933.79 | 684.74 | 236.87 | 12.18 | 684.74 | 8633095 |
| MORALES, DANIEL | 3/18/2019-3/24/2019 | 4/2/2019 | 30.88 | 22.00 | 679.36 | 396.63 | 132.31 | 150.42 | 396.63 | 8633099 |
| OUTRAM, KWANE A | 3/18/2019-3/24/2019 | 4/2/2019 | 5.73 | 22.00 | 126.06 | 109.71 | 15.56 | 0.79 | 109.71 | 8633109 |
| PRAWL, DELANO A | 3/18/2019-3/24/2019 | 4/2/2019 | 30.78 | 22.00 | 677.16 | 519.73 | 155.79 | 1.64 | 519.73 | 8633112 |
| RAMIREZ, EDWIN | 3/18/2019-3/24/2019 | 4/2/2019 | 46.63 | 21.00 | 1,048.85 | 548.46 | 300.69 | 199.70 | 548.46 | 8633113 |
| ROBINSON, KEITH | 3/18/2019-3/24/2019 | 4/2/2019 | 42.57 | 22.00 | 920.96 | 689.20 | 229.75 | 2.01 | 689.20 | 8633117 |
| SANTANA, SONIA | 3/18/2019-3/24/2019 | 4/2/2019 | 40.43 | 22.00 | 894.19 | 653.42 | 238.80 | 1.97 | 653.42 | 8633124 |
| SARGEANT, RAPHAEL T | 3/18/2019-3/24/2019 | 4/2/2019 | 44.08 | 22.00 | 1,035.32 | 777.39 | 255.75 | 2.18 | 777.39 | 8633125 |
| SIMMONDS, ALFRED F | 3/18/2019-3/24/2019 | 4/2/2019 | 48.88 | 22.00 | 1,119.72 | 778.68 | 329.04 | 12.00 | 778.68 | 8633126 |
| SIMON, TIMOTHY | 3/18/2019-3/24/2019 | 4/2/2019 | 51.12 | 21.00 | 1,190.28 | 850.35 | 337.51 | 2.42 | 850.35 | 8633127 |
| TYSON, MARK | 3/18/2019-3/24/2019 | 4/2/2019 | 42.50 | 22.00 | 962.50 | 633.12 | 204.66 | 124.72 | 633.12 | 8633130 |
| VASQUEZ, FRANCIS A | 3/18/2019-3/24/2019 | 4/2/2019 | 44.08 | 22.00 | 1,014.64 | 715.81 | 286.99 | 11.84 | 715.81 | 8633131 |
| VERETINOV, ROSTISLOV | 3/18/2019-3/24/2019 | 4/2/2019 | 33.33 | 22.00 | 733.26 | 496.97 | 150.42 | 85.87 | 496.97 | 8633132 |
| WARD, PAUL S | 3/18/2019-3/24/2019 | 4/2/2019 | 43.03 | 21.00 | 935.45 | 697.87 | 235.55 | 2.03 | 697.87 | 8633134 |
| WILLIAMS, DAVID | 3/18/2019-3/24/2019 | 4/2/2019 | 25.25 | 21.00 | 530.25 | 408.79 | 110.36 | 11.10 | - | 8633135 |
| ADAMS, KEVIN T | 3/25/2019-3/31/2019 | 4/9/2019 | 42.05 | 22.00 | 947.65 | 579.77 | 260.18 | 107.70 | 579.77 | 8660342 |
| ADAMS, KEVIN T | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8660343 |
| ALOUIDOR, ERICK | 3/25/2019-3/31/2019 | 4/9/2019 | 36.50 | 21.00 | 766.50 | 616.22 | 148.51 | 1.77 | 616.22 | 8660350 |
| ALOUIDOR, ERICK | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660351 |
| ASHFORD, MICHAEL J | 3/25/2019-3/31/2019 | 4/9/2019 | 39.30 | 21.00 | 795.30 | 602.24 | 191.24 | 1.82 | - | 8660355 |
| ASHFORD, MICHAEL J | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | - | 8660356 |
| ATKINSON, LAWRENCE | 3/25/2019-3/31/2019 | 4/9/2019 | 12.87 | 22.00 | 283.14 | 241.36 | 30.60 | 11.18 | 241.36 | 8660357 |
| ATKINSON, LAWRENCE | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660358 |
| AVILA, JUAN C | 3/25/2019-3/31/2019 | 4/9/2019 | 45.67 | 21.00 | 1,018.61 | 793.25 | 223.20 | 2.16 | 793.25 | 8660359 |
| AVILA, JUAN C | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660360 |
| BALDWIN, ANTHONY F | 3/25/2019-3/31/2019 | 4/9/2019 | 39.87 | 21.00 | 837.27 | 666.48 | 168.91 | 1.88 | 666.48 | 8660361 |
| BALDWIN, ANTHONY F | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660362 |
| BARCENE, MICHAEL A | 3/25/2019-3/31/2019 | 4/9/2019 | 20.53 | 21.00 | 431.13 | 325.85 | 94.33 | 10.95 | 325.85 | 8660365 |

CONFIDENTIAL

D012935

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| BARCENE, MICHAEL A | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8660366 |
| BELETE, TSEGAYE T | 3/25/2019-3/31/2019 | 4/9/2019 | 41.17 | 22.00 | 918.61 | 657.88 | 248.57 | 12.16 | 657.88 | 8660369 |
| BELETE, TSEGAYE T | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8660370 |
| BOWMAN,JR, BENNIE | 3/25/2019-3/31/2019 | 4/9/2019 | 34.90 | 21.00 | 732.90 | 548.97 | 172.52 | 11.41 | 548.97 | 8660373 |
| BROWN, MEDINA D | 3/25/2019-3/31/2019 | 4/9/2019 | 43.40 | 21.00 | 947.10 | 704.84 | 240.21 | 2.05 | 704.84 | 8660374 |
| BROWN, PETRUS W | 3/25/2019-3/31/2019 | 4/9/2019 | 46.45 | 22.00 | 1,092.85 | 834.81 | 245.62 | 12.42 | 834.81 | 8660375 |
| BROWN, PETRUS W | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660376 |
| CARABALLO, LYSETTE | 3/25/2019-3/31/2019 | 4/9/2019 | 38.27 | 22.00 | 841.94 | 622.66 | 207.24 | 12.04 | 622.66 | 8660377 |
| CARABALLO, LYSETTE | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8660378 |
| CASTILLO, MOISES | 3/25/2019-3/31/2019 | 4/9/2019 | 46.28 | 21.00 | 1,037.82 | 759.12 | 276.51 | 2.19 | 759.12 | 8660380 |
| CASTILLO, MOISES | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8660381 |
| CASTILLO, MOISES | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660382 |
| CHANDLER, KEVIN | 3/25/2019-3/31/2019 | 4/9/2019 | 48.18 | 21.00 | 1,013.67 | 744.67 | 266.85 | 2.15 | 744.67 | 8660383 |
| CHANDLER, KEVIN | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660384 |
| CHOUDHURY, TUFAEL A | 3/25/2019-3/31/2019 | 4/9/2019 | 41.97 | 21.00 | 881.37 | 719.93 | 159.49 | 1.95 | 719.93 | 8660385 |
| CHOUDHURY, TUFAEL A | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660386 |
| CHUNTON, JADCHAND | 3/25/2019-3/31/2019 | 4/9/2019 | 10.77 | 21.00 | 226.17 | 204.22 | 21.00 | 0.95 | 204.22 | 8660387 |
| CHUNTON, JADCHAND | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660388 |
| DOUGLAS, ORAL A | 3/25/2019-3/31/2019 | 4/9/2019 | 11.53 | 21.00 | 242.13 | 198.30 | 33.17 | 10.66 | 198.30 | 8660394 |
| EDWARDS, ROSA A | 3/25/2019-3/31/2019 | 4/9/2019 | 41.97 | 21.00 | 787.52 | 631.86 | 153.86 | 1.80 | 631.86 | 8660395 |
| FODDRELL, GENIE | 3/25/2019-3/31/2019 | 4/9/2019 | 50.82 | 21.00 | 1,180.83 | 833.04 | 295.38 | 2.41 | 833.04 | 8660400 |
| FODDRELL, GENIE | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660401 |
| FRANCOIS, SMATH | 3/25/2019-3/31/2019 | 4/9/2019 | 41.98 | 22.00 | 945.34 | 691.65 | 224.59 | 29.10 | 691.65 | 8660402 |
| FRANCOIS, SMATH | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660403 |
| FRANCOIS, STEEVE R | 3/25/2019-3/31/2019 | 4/9/2019 | 45.93 | 21.00 | 1,026.80 | 767.70 | 256.93 | 2.17 | 767.70 | 8660404 |
| FRANCOIS, STEEVE R | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8660405 |
| GOMEZ, EDWIN | 3/25/2019-3/31/2019 | 4/9/2019 | 39.95 | 21.00 | 838.95 | 653.99 | 183.08 | 1.88 | 653.99 | 8660409 |
| GOMEZ, EDWIN | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660410 |
| GONCALVES, EDWIN | 3/25/2019-3/31/2019 | 4/9/2019 | 45.73 | 21.00 | 1,020.50 | 782.75 | 235.59 | 2.16 | 782.75 | 8660411 |
| GONCALVES, EDWIN | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660412 |
| GONZALEZ,JR, VICTOR | 3/25/2019-3/31/2019 | 4/9/2019 | 40.18 | 22.00 | 885.94 | 655.84 | 218.45 | 11.65 | 655.84 | 8660413 |
| GONZALEZ,JR, VICTOR | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660414 |
| GONZALEZ,JR, VICTOR | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8660445 |
| HO, CHI HANG | 3/25/2019-3/31/2019 | 4/9/2019 | 43.97 | 22.00 | 1,011.01 | 730.94 | 267.77 | 12.30 | 730.94 | 8660418 |
| HO, CHI HANG | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8660419 |
| HOWARD, LIONEL | 3/25/2019-3/31/2019 | 4/9/2019 | 35.12 | 21.00 | 737.52 | 575.56 | 150.54 | 11.42 | 575.56 | 8660420 |
| HOWARD, LIONEL | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660421 |
| HUGGINS, THOMAS | 3/25/2019-3/31/2019 | 4/9/2019 | 45.85 | 22.00 | 1,073.05 | 785.94 | 274.72 | 12.39 | 785.94 | 8660422 |
| HUGGINS, THOMAS | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8660423 |
| JOSHUA, THOMAS A | 3/25/2019-3/31/2019 | 4/9/2019 | 37.67 | 22.00 | 828.74 | 388.72 | 214.59 | 225.43 | 388.72 | 8660429 |
| JOSHUA, THOMAS A | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 67.35 | 32.65 | - | 67.35 | 8660430 |
| LICALZI, JOSEPH | 3/25/2019-3/31/2019 | 4/9/2019 | 25.72 | 22.00 | 565.84 | 482.57 | 71.65 | 11.62 | 482.57 | 8660435 |
| LICALZI, JOSEPH | 3/25/2019-3/31/2019 | 4/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8660436 |
| MATOS, BRANDON | 3/25/2019-3/31/2019 | 4/9/2019 | 13.17 | 21.00 | 276.57 | 224.37 | 51.18 | 1.02 | 224.37 | 8660442 |

CONFIDENTIAL

D012936

| Name | Period | Date | | | | | | | | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA, JOHN X | 3/25/2019-3/31/2019 | 4/9/2019 | 55.37 | 22.00 | 1,387.21 | 955.90 | 418.44 | 12.87 | 955.90 | 8660443 |
| MEDINA, JOHN X | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 92.27 | 7.73 | | 92.27 | 8660444 |
| MORALES, DANIEL | 3/25/2019-3/31/2019 | 4/9/2019 | 47.85 | 22.00 | 1,139.05 | 699.97 | 288.96 | 151.12 | 699.97 | 8660448 |
| OUTRAM, KWANE A | 3/25/2019-3/31/2019 | 4/9/2019 | 5.88 | 22.00 | 129.36 | 112.35 | 16.21 | 0.80 | 112.35 | 8660459 |
| OUTRAM, KWANE A | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 89.58 | 10.42 | | 89.58 | 8660460 |
| PRAWL, DELANO A | 3/25/2019-3/31/2019 | 4/9/2019 | 33.80 | 22.00 | 743.60 | 566.13 | 175.73 | 1.74 | 566.13 | 8660463 |
| PRAWL, DELANO A | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8660464 |
| RAMIREZ, EDWIN | 3/25/2019-3/31/2019 | 4/9/2019 | 47.94 | 21.00 | 1,048.43 | 548.22 | 300.51 | 199.70 | 548.22 | 8660466 |
| RAMIREZ, EDWIN | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 89.58 | 10.42 | | 89.58 | 8660467 |
| ROBINSON, KEITH | 3/25/2019-3/31/2019 | 4/9/2019 | 30.05 | 21.00 | 631.05 | 487.52 | 141.96 | 1.57 | 487.52 | 8660471 |
| ROBINSON, KEITH | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8660472 |
| ROMERO, MIGUEL | 3/25/2019-3/31/2019 | 4/9/2019 | 24.12 | 21.00 | 506.52 | 400.23 | 95.23 | 11.06 | 400.23 | 8660473 |
| SANTANA, SONIA | 3/25/2019-3/31/2019 | 4/9/2019 | 41.40 | 22.00 | 926.20 | 672.58 | 251.60 | 2.02 | 672.58 | 8660479 |
| SANTANA, SONIA | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 89.58 | 10.42 | | 89.58 | 8660480 |
| SANTANA, SONIA | 3/25/2019-3/31/2019 | 4/9/2019 | | | 20.00 | 18.47 | 1.53 | | 18.47 | 8660481 |
| SANTANA, SONIA | 3/25/2019-3/31/2019 | 4/9/2019 | | | 20.00 | 18.47 | 1.53 | | 18.47 | 8660482 |
| SARGEANT, RAPHAEL T | 3/25/2019-3/31/2019 | 4/9/2019 | 44.72 | 22.00 | 1,035.76 | 777.65 | 255.93 | 2.18 | 777.65 | 8660483 |
| SARGEANT, RAPHAEL T | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8660484 |
| SIMMONDS, ALFRED F | 3/25/2019-3/31/2019 | 4/9/2019 | 45.03 | 21.00 | 998.45 | 706.11 | 280.52 | 11.82 | 706.11 | 8660485 |
| SIMMONDS, ALFRED F | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 89.58 | 10.42 | | 89.58 | 8660486 |
| SIMON, TIMOTHY | 3/25/2019-3/31/2019 | 4/9/2019 | 47.47 | 21.00 | 1,075.31 | 781.55 | 291.51 | 2.25 | 781.55 | 8660487 |
| SIMON, TIMOTHY | 3/25/2019-3/31/2019 | 4/9/2019 | | | 333.33 | 277.79 | 55.54 | | 277.79 | 8660488 |
| SIMON, TIMOTHY | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8660489 |
| TYSON, MARK | 3/25/2019-3/31/2019 | 4/9/2019 | 12.78 | 22.00 | 281.16 | 126.31 | 31.17 | 123.68 | 126.31 | 8660493 |
| VASQUEZ, FRANCIS A | 3/25/2019-3/31/2019 | 4/9/2019 | 44.90 | 22.00 | 1,041.70 | 732.00 | 297.82 | 11.88 | 732.00 | 8660494 |
| VASQUEZ, FRANCIS A | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 89.58 | 10.42 | | 89.58 | 8660495 |
| VERETINOV, ROSTISLOV | 3/25/2019-3/31/2019 | 4/9/2019 | 33.90 | 22.00 | 745.80 | 505.73 | 154.18 | 85.89 | 505.73 | 8660496 |
| VERETINOV, ROSTISLOV | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8660497 |
| WARD, PAUL S | 3/25/2019-3/31/2019 | 4/9/2019 | 44.08 | 21.00 | 968.52 | 717.66 | 248.78 | 2.08 | 717.66 | 8660498 |
| WARD, PAUL S | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 8660499 |
| WILLIAMS, DAVID | 3/25/2019-3/31/2019 | 4/9/2019 | 26.03 | 21.00 | 546.63 | 420.96 | 114.54 | 11.13 | 420.96 | 8660500 |
| WILLIAMS, DAVID | 3/25/2019-3/31/2019 | 4/9/2019 | | | 100.00 | 89.66 | 10.34 | | 89.66 | 8660501 |
| ADAMS, KEVIN T | 4/1/2019-4/7/2019 | 4/16/2019 | 44.68 | 22.00 | 1,034.44 | 631.69 | 294.92 | 107.83 | 631.69 | 8687284 |
| ALOUIDOR, ERICK | 4/1/2019-4/7/2019 | 4/16/2019 | 37.02 | 21.00 | 777.42 | 624.29 | 151.34 | 1.79 | | 8687291 |
| ASHFORD, MICHAEL J | 4/1/2019-4/7/2019 | 4/16/2019 | 24.55 | 21.00 | 515.55 | 406.53 | 107.63 | 1.39 | | 8687295 |
| AVILA, JUAN C | 4/1/2019-4/7/2019 | 4/16/2019 | 39.50 | 21.00 | 829.50 | 661.17 | 166.46 | 1.87 | 661.17 | 8687296 |
| BARCENE, MICHAEL A | 4/1/2019-4/7/2019 | 4/16/2019 | 44.17 | 21.00 | 971.36 | 689.90 | 269.68 | 11.78 | 689.90 | 8687300 |
| BELETE, TSEGAYE T | 4/1/2019-4/7/2019 | 4/16/2019 | 49.73 | 22.00 | 1,201.09 | 826.90 | 361.60 | 12.59 | 826.90 | 8687304 |
| BROWN, MEDINA D | 4/1/2019-4/7/2019 | 4/16/2019 | 42.93 | 21.00 | 932.30 | 695.97 | 234.30 | 2.03 | 695.97 | 8687307 |
| BROWN, PETRUS W | 4/1/2019-4/7/2019 | 4/16/2019 | 48.40 | 22.00 | 1,157.20 | 879.76 | 264.92 | 12.52 | 879.76 | 8687308 |
| CARABALLO, LYSETTE | 4/1/2019-4/7/2019 | 4/16/2019 | 49.93 | 22.00 | 1,207.69 | 848.63 | 346.46 | 12.60 | 848.63 | 8687309 |
| CASTILLO, MOISES | 4/1/2019-4/7/2019 | 4/16/2019 | 46.90 | 21.00 | 1,057.35 | 770.80 | 284.33 | 2.22 | 770.80 | 8687311 |
| CHANDLER, KEVIN | 4/1/2019-4/7/2019 | 4/16/2019 | 44.72 | 21.00 | 988.68 | 729.71 | 256.86 | 2.11 | 729.71 | 8687312 |

CONFIDENTIAL

D012937

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOUDHURY, TUFAEL A | 4/1/2019-4/7/2019 | 4/16/2019 | 34.57 | 21.00 | 725.97 | 608.29 | 115.97 | 1.71 | 608.29 | 8687313 |
| CHUNTON, JADCHAND | 4/1/2019-4/7/2019 | 4/16/2019 | 11.25 | 21.00 | 236.25 | 212.75 | 22.54 | 0.96 | 212.75 | 8687314 |
| DOUGLAS, ORAL A | 4/1/2019-4/7/2019 | 4/16/2019 | 11.57 | 21.00 | 242.97 | 198.94 | 33.37 | 10.66 | 198.94 | 8687319 |
| EDWARDS, ROSA A | 4/1/2019-4/7/2019 | 4/16/2019 | 51.32 | 21.00 | 1,196.58 | 913.40 | 280.75 | 2.43 | 913.40 | 8687320 |
| FODDRELL, GENIE | 4/1/2019-4/7/2019 | 4/16/2019 | 48.83 | 21.00 | 1,118.15 | 839.27 | 276.57 | 2.31 | 839.27 | 8687325 |
| FRANCOIS, SMATH | 4/1/2019-4/7/2019 | 4/16/2019 | 23.48 | 22.00 | 516.56 | 391.77 | 96.35 | 28.44 | 391.77 | 8687326 |
| FRANCOIS, STEEVE R | 4/1/2019-4/7/2019 | 4/16/2019 | 38.08 | 21.00 | 799.63 | 619.11 | 178.75 | 1.82 | 619.11 | 8687327 |
| GOMEZ, EDWIN | 4/1/2019-4/7/2019 | 4/16/2019 | 32.55 | 21.00 | 683.55 | 545.45 | 136.45 | 1.65 | 545.45 | 8687331 |
| GONCALVES, EDWIN | 4/1/2019-4/7/2019 | 4/16/2019 | 38.45 | 21.00 | 807.45 | 633.96 | 171.65 | 1.84 | 633.96 | 8687332 |
| GONZALEZ JR, VICTOR | 4/1/2019-4/7/2019 | 4/16/2019 | 37.77 | 22.00 | 830.94 | 617.44 | 201.94 | 11.56 | - | 8687333 |
| HO, CHI HANG | 4/1/2019-4/7/2019 | 4/16/2019 | 45.57 | 22.00 | 1,063.81 | 762.52 | 288.91 | 12.38 | 762.52 | 6687336 |
| HOWARD, LIONEL | 4/1/2019-4/7/2019 | 4/16/2019 | 38.77 | 21.00 | 814.17 | 629.09 | 173.54 | 11.54 | 629.09 | 8687337 |
| HUGGINS, THOMAS | 4/1/2019-4/7/2019 | 4/16/2019 | 33.77 | 22.00 | 742.94 | 565.79 | 165.26 | 11.89 | 565.79 | 8687338 |
| JOSHUA, THOMAS A | 4/1/2019-4/7/2019 | 4/16/2019 | 26.02 | 22.00 | 572.44 | 235.19 | 137.84 | 199.41 | 235.19 | 8687344 |
| LICALZI, JOSEPH | 4/1/2019-4/7/2019 | 4/16/2019 | 24.53 | 22.00 | 539.66 | 462.57 | 65.51 | 11.58 | 462.57 | 8687348 |
| MATOS, BRANDON | 4/1/2019-4/7/2019 | 4/16/2019 | 14.82 | - | 222.30 | 183.65 | 37.71 | 0.94 | 183.65 | 8687354 |
| MEDINA, JOHN X | 4/1/2019-4/7/2019 | 4/16/2019 | 44.45 | 22.00 | 1,026.85 | 740.42 | 274.11 | 12.32 | 740.42 | 8687355 |
| MORALES, DANIEL | 4/1/2019-4/7/2019 | 4/16/2019 | 43.08 | 22.00 | 981.64 | 604.78 | 225.98 | 150.88 | 604.78 | 8687359 |
| PRAWL, DELANO A | 4/1/2019-4/7/2019 | 4/16/2019 | 38.30 | 22.00 | 842.60 | 635.26 | 205.45 | 1.89 | 635.26 | 8687374 |
| RAMIREZ, EDWIN | 4/1/2019-4/7/2019 | 4/16/2019 | 45.40 | 21.00 | 1,010.10 | 525.27 | 285.18 | 199.65 | 525.27 | 8687376 |
| ROBINSON, KEITH | 4/1/2019-4/7/2019 | 4/16/2019 | 24.23 | 21.00 | 508.83 | 401.78 | 105.67 | 1.38 | 401.78 | 8687380 |
| SANTANA, SONIA | 4/1/2019-4/7/2019 | 4/16/2019 | 38.90 | 22.00 | 855.80 | 630.45 | 223.44 | 1.91 | 630.45 | 8687386 |
| SARGEANT, RAPHAEL T | 4/1/2019-4/7/2019 | 4/16/2019 | 38.70 | 22.00 | 851.40 | 653.10 | 196.40 | 1.90 | 653.10 | 8687387 |
| SIMMONDS, ALFRED F | 4/1/2019-4/7/2019 | 4/16/2019 | 44.40 | 22.00 | 978.60 | 694.23 | 272.58 | 11.79 | 694.23 | 8683388 |
| SIMON, TIMOTHY | 4/1/2019-4/7/2019 | 4/16/2019 | 44.97 | 21.00 | 996.56 | 734.44 | 260.00 | 2.12 | 734.44 | 8687389 |
| SIQUEIRA, ALBERTO | 4/1/2019-4/7/2019 | 4/16/2019 | 42.75 | 22.00 | 970.75 | 736.32 | 232.34 | 2.09 | 736.32 | 8687390 |
| TYSON, MARK | 4/1/2019-4/7/2019 | 4/16/2019 | 50.38 | 22.00 | 1,222.54 | 814.74 | 282.68 | 125.12 | 814.74 | 8687394 |
| VASQUEZ, FRANCIS A | 4/1/2019-4/7/2019 | 4/16/2019 | 41.22 | 22.00 | 920.26 | 659.32 | 249.24 | 11.70 | 659.32 | 8687395 |
| VERETINOV, ROSTISLOV | 4/1/2019-4/7/2019 | 4/16/2019 | 33.77 | 22.00 | 742.94 | 503.73 | 153.32 | 85.89 | 503.73 | 8687396 |
| WARD, PAUL S | 4/1/2019-4/7/2019 | 4/16/2019 | 46.98 | 21.00 | 1,059.87 | 772.32 | 285.33 | 2.22 | 772.32 | 8687397 |
| WILLIAMS, DAVID | 4/1/2019-4/7/2019 | 4/16/2019 | 25.43 | 22.00 | 581.46 | 446.77 | 123.51 | 11.18 | - | 8687398 |
| ADAMS, KEVIN T | 4/8/2019-4/14/2019 | 4/23/2019 | 33.75 | 22.00 | 742.50 | 448.02 | 187.09 | 107.39 | 448.02 | 8714766 |
| ALOUIDOR, ERICK | 4/8/2019-4/14/2019 | 4/23/2019 | 38.83 | 21.00 | 815.43 | 652.41 | 161.17 | 1.85 | 652.41 | 8714772 |
| ASHFORD, MICHAEL J | 4/8/2019-4/14/2019 | 4/23/2019 | 32.13 | 21.00 | 674.73 | 518.04 | 155.06 | 1.63 | - | 8714776 |
| AVILA, JUAN C | 4/8/2019-4/14/2019 | 4/23/2019 | 46.87 | 21.00 | 1,056.41 | 819.64 | 234.55 | 2.22 | 819.64 | 8714777 |
| BARCENE, MICHAEL A | 4/8/2019-4/14/2019 | 4/23/2019 | 44.23 | 21.00 | 973.25 | 691.04 | 270.43 | 11.78 | 691.04 | 8714781 |
| BELETE, TSEGAYE T | 4/8/2019-4/14/2019 | 4/23/2019 | 44.58 | 22.00 | 1,091.14 | 725.21 | 293.60 | 12.33 | 725.21 | 8714785 |
| BROWN, MEDINA D | 4/8/2019-4/14/2019 | 4/23/2019 | 48.67 | 21.00 | 1,113.11 | 804.19 | 306.62 | 2.30 | 804.19 | 8714788 |
| BROWN, PETRUS W | 4/8/2019-4/14/2019 | 4/23/2019 | 49.68 | 21.00 | 1,199.44 | 909.25 | 277.60 | 12.59 | 909.25 | 8714789 |
| CARABALLO, LYSETTE | 4/8/2019-4/14/2019 | 4/23/2019 | 49.40 | 22.00 | 1,190.20 | 838.16 | 339.47 | 12.57 | 838.16 | 8714790 |
| CASTILLO, MOISES | 4/8/2019-4/14/2019 | 4/23/2019 | 48.83 | 21.00 | 1,118.15 | 807.19 | 308.65 | 2.31 | 807.19 | 8714792 |
| CHANDLER, KEVIN | 4/8/2019-4/14/2019 | 4/23/2019 | 46.40 | 21.00 | 1,041.60 | 761.40 | 278.01 | 2.19 | 761.40 | 8714793 |
| CHOUDHURY, TUFAEL A | 4/8/2019-4/14/2019 | 4/23/2019 | 40.00 | 21.00 | 840.00 | 690.20 | 147.91 | 1.89 | 690.20 | 8714794 |

CONFIDENTIAL

D012938

| Name | Period | Date | Hours | Rate | Gross | Net | Tax | Adj | Amount | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CHUNTON, JADCHAND | 4/8/2019-4/14/2019 | 4/23/2019 | 10.25 | 21.00 | 215.25 | 194.82 | 19.50 | 0.93 | 194.82 | 8714795 |
| DOUGLAS, ORAL A | 4/8/2019-4/14/2019 | 4/23/2019 | 10.73 | 21.00 | 225.33 | 185.51 | 29.19 | 10.63 | 185.51 | 8714800 |
| EDWARDS, ROSA A | 4/8/2019-4/14/2019 | 4/23/2019 | 28.30 | 21.00 | 594.30 | 496.66 | 96.13 | 1.51 | 496.66 | 8714801 |
| FODDRELL, GENIE | 4/8/2019-4/14/2019 | 4/23/2019 | 43.10 | 21.00 | 937.65 | 713.21 | 222.41 | 2.03 | 713.21 | 8714806 |
| FRANCOIS, SMATH | 4/8/2019-4/14/2019 | 4/23/2019 | 32.40 | 22.00 | 712.80 | 529.26 | 154.80 | 28.74 | 529.26 | 8714807 |
| FRANCOIS, STEEVE R | 4/8/2019-4/14/2019 | 4/23/2019 | 49.25 | 21.00 | 1,131.38 | 834.60 | 294.45 | 2.33 | 834.60 | 8714808 |
| GAYATGAY, MARIO A | 4/8/2019-4/14/2019 | 4/23/2019 | 50.12 | 22.00 | 1,213.96 | 941.38 | 285.99 | (13.41) | 941.38 | 8714810 |
| GOMEZ, EDWIN | 4/8/2019-4/14/2019 | 4/23/2019 | 32.42 | 21.00 | 680.82 | 543.55 | 135.63 | 1.64 | 543.55 | 8714813 |
| GONCALVES, EDWIN | 4/8/2019-4/14/2019 | 4/23/2019 | 48.23 | 21.00 | 1,099.25 | 837.75 | 259.22 | 2.28 | 837.75 | 8714814 |
| GONZALEZ JR, VICTOR | 4/8/2019-4/14/2019 | 4/23/2019 | 38.32 | 22.00 | 843.04 | 625.90 | 205.56 | 11.58 | - | 8714815 |
| HO, CHI HANG | 4/8/2019-4/14/2019 | 4/23/2019 | 48.02 | 22.00 | 1,144.66 | 810.91 | 321.25 | 12.50 | 810.91 | 8714818 |
| HOWARD, LIONEL | 4/8/2019-4/14/2019 | 4/23/2019 | 42.80 | 21.00 | 928.20 | 708.73 | 207.76 | 11.71 | 708.73 | 8714819 |
| HUGGINS, THOMAS | 4/8/2019-4/14/2019 | 4/23/2019 | 44.80 | 22.00 | 1,038.40 | 763.76 | 262.30 | 12.34 | 763.76 | 8714820 |
| JOSHUA, THOMAS A | 4/8/2019-4/14/2019 | 4/23/2019 | 35.08 | 22.00 | 771.76 | 354.61 | 197.50 | 219.65 | 354.61 | 8714826 |
| LICALZI, JOSEPH | 4/8/2019-4/14/2019 | 4/23/2019 | 18.40 | 22.00 | 404.80 | 350.08 | 43.35 | 11.37 | 350.08 | 8714830 |
| MATOS, BRANDON | 4/8/2019-4/14/2019 | 4/23/2019 | 19.25 | 21.00 | 404.25 | 316.61 | 86.42 | 1.22 | 316.61 | 8714836 |
| MEDINA, JOHN X | 4/8/2019-4/14/2019 | 4/23/2019 | 58.38 | 22.00 | 1,398.54 | 962.67 | 422.98 | 12.89 | 962.67 | 8714837 |
| MORALES, DANIEL | 4/8/2019-4/14/2019 | 4/23/2019 | 42.75 | 22.00 | 940.50 | 579.04 | 210.64 | 150.82 | 579.04 | 8714841 |
| OUTRAM, KWANE A | 4/8/2019-4/14/2019 | 4/23/2019 | 5.73 | 22.00 | 126.06 | 109.71 | 15.56 | 0.79 | 109.71 | 8714853 |
| PRAWL, DELANO A | 4/8/2019-4/14/2019 | 4/23/2019 | 38.07 | 22.00 | 837.54 | 631.74 | 203.92 | 1.88 | 631.74 | 8714856 |
| RAMIREZ, EDWIN | 4/8/2019-4/14/2019 | 4/23/2019 | 45.85 | 22.00 | 1,024.28 | 533.76 | 290.85 | 199.67 | 533.76 | 8714858 |
| ROBINSON, KEITH | 4/8/2019-4/14/2019 | 4/23/2019 | 40.64 | 21.00 | 853.44 | 642.84 | 208.69 | 1.91 | 642.84 | 8714862 |
| SANTANA, SONIA | 4/8/2019-4/14/2019 | 4/23/2019 | 35.36 | 22.00 | 777.92 | 578.42 | 197.71 | 1.79 | 578.42 | 8714868 |
| SARGEANT, RAPHAEL T | 4/8/2019-4/14/2019 | 4/23/2019 | 50.53 | 22.00 | 1,227.49 | 892.38 | 332.63 | 2.48 | 892.38 | 8714869 |
| SIMMONDS, ALFRED F | 4/8/2019-4/14/2019 | 4/23/2019 | 45.45 | 21.00 | 1,011.68 | 714.03 | 285.81 | 11.84 | 714.03 | 8714870 |
| SIMON, TIMOTHY | 4/8/2019-4/14/2019 | 4/23/2019 | 51.52 | 21.00 | 1,202.88 | 857.89 | 342.55 | 2.44 | 857.89 | 8714871 |
| SIQUEIRA, ALBERTO | 4/8/2019-4/14/2019 | 4/23/2019 | 48.67 | 22.00 | 1,166.11 | 872.77 | 290.96 | 2.38 | 872.77 | 8714872 |
| TYSON, MARK | 4/8/2019-4/14/2019 | 4/23/2019 | 48.90 | 22.00 | 1,173.70 | 780.63 | 268.02 | 125.05 | 780.63 | 8714876 |
| VASQUEZ FRANCIS A | 4/8/2019-4/14/2019 | 4/23/2019 | 43.22 | 22.00 | 986.26 | 698.81 | 275.65 | 11.80 | 698.81 | 8714877 |
| VERETINOV, ROSTISLOV | 4/8/2019-4/14/2019 | 4/23/2019 | 33.98 | 22.00 | 747.56 | 506.96 | 154.71 | 85.89 | 506.96 | 8714878 |
| WARD, PAUL S | 4/8/2019-4/14/2019 | 4/23/2019 | 54.08 | 21.00 | 1,283.52 | 906.12 | 374.84 | 2.56 | 906.12 | 8714881 |
| WILLIAMS, DAVID | 4/8/2019-4/14/2019 | 4/23/2019 | 20.52 | 22.00 | 451.44 | 350.24 | 90.22 | 10.98 | - | 8714883 |
| ADAMS, KEVIN T | 4/15/2019-4/21/2019 | 4/30/2019 | 58.45 | 22.00 | 1,488.85 | 903.34 | 476.98 | 108.53 | 903.34 | 8742424 |
| ALOUIDOR, ERICK | 4/15/2019-4/21/2019 | 4/30/2019 | 42.08 | 21.00 | 905.52 | 719.07 | 184.46 | 1.99 | 719.07 | 8742431 |
| ASHFORD, MICHAEL J | 4/15/2019-4/21/2019 | 4/30/2019 | 21.57 | 21.00 | 452.97 | 362.51 | 89.17 | 1.29 | - | 8742435 |
| AVILA, JUAN C | 4/15/2019-4/21/2019 | 4/30/2019 | 62.75 | 21.00 | 1,556.63 | 1,128.62 | 425.03 | 2.98 | 1,128.62 | 8742436 |
| BALDWIN, ANTHONY F | 4/15/2019-4/21/2019 | 4/30/2019 | 53.50 | 21.00 | 1,265.25 | 965.36 | 297.35 | 2.54 | 965.36 | 8742437 |
| BARCENE, MICHAEL A | 4/15/2019-4/21/2019 | 4/30/2019 | 55.48 | 21.00 | 1,327.62 | 902.99 | 412.31 | 12.32 | 902.99 | 8742440 |
| BELETE, TSEGAYE T | 4/15/2019-4/21/2019 | 4/30/2019 | 45.88 | 22.00 | 1,074.04 | 750.89 | 310.76 | 12.39 | 750.89 | 8742445 |
| BROWN, MEDINA D | 4/15/2019-4/21/2019 | 4/30/2019 | 61.88 | 21.00 | 1,529.72 | 1,052.90 | 473.38 | 2.94 | 1,052.90 | 8742448 |
| BROWN, PETRUS W | 4/15/2019-4/21/2019 | 4/30/2019 | 40.58 | 22.00 | 899.14 | 699.53 | 187.48 | 12.13 | 699.53 | 8742449 |
| CARABALLO, LYSETTE | 4/15/2019-4/21/2019 | 4/30/2019 | 51.45 | 22.00 | 1,257.85 | 878.62 | 366.56 | 12.67 | 878.62 | 8742450 |
| CASTILLO, MOISES | 4/15/2019-4/21/2019 | 4/30/2019 | 56.03 | 21.00 | 1,344.95 | 942.81 | 399.48 | 2.66 | 942.81 | 8742452 |

CONFIDENTIAL

D012939

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CHANDLER, KEVIN | 4/15/2019-4/21/2019 | 4/30/2019 | 57.15 | 21.00 | 1,380.23 | 963.90 | 413.62 | 2.71 | 963.90 | 8742253 |
| CHOUDHURY, TUFAEL A | 4/15/2019-4/21/2019 | 4/30/2019 | 43.78 | 21.00 | 919.38 | 747.23 | 170.14 | 2.01 | 747.23 | 8742254 |
| CHUNTON, JADCHAND | 4/15/2019-4/21/2019 | 4/30/2019 | 12.68 | 21.00 | 266.28 | 235.61 | 29.66 | 1.01 | 235.61 | 8742455 |
| DOUGLAS, ORAL A | 4/15/2019-4/21/2019 | 4/30/2019 | 10.68 | 21.00 | 224.28 | 184.71 | 28.94 | 10.63 | 184.71 | 8742462 |
| EDWARDS, ROSA A | 4/15/2019-4/21/2019 | 4/30/2019 | 58.05 | 21.00 | 1,408.58 | 1,040.17 | 365.65 | 2.76 | 1,040.17 | 8742463 |
| FODDRELL, GENIE | 4/15/2019-4/21/2019 | 4/30/2019 | 50.48 | 21.00 | 1,170.12 | 875.56 | 292.17 | 2.39 | 875.56 | 8742467 |
| FRANCOIS, SMATH | 4/15/2019-4/21/2019 | 4/30/2019 | 54.48 | 22.00 | 1,357.84 | 943.23 | 384.88 | 29.73 | 943.23 | 8742468 |
| FRANCOIS, STEEVE R | 4/15/2019-4/21/2019 | 4/30/2019 | 40.23 | 21.00 | 847.25 | 652.80 | 192.55 | 1.90 | 652.80 | 8742469 |
| GAYATGAY, MARIO A | 4/15/2019-4/21/2019 | 4/30/2019 | 57.68 | 22.00 | 1,463.44 | 1,093.91 | 357.00 | 12.53 | 1,093.91 | 8742471 |
| GOMEZ, EDWIN | 4/15/2019-4/21/2019 | 4/30/2019 | 43.62 | 21.00 | 954.03 | 734.35 | 217.62 | 2.06 | 734.35 | 8742474 |
| GONCALVES, EDWIN | 4/15/2019-4/21/2019 | 4/30/2019 | 69.57 | 21.00 | 1,771.46 | 1,306.57 | 461.58 | 3.31 | 1,306.57 | 8742475 |
| GONZALEZ JR, VICTOR | 4/15/2019-4/21/2019 | 4/30/2019 | 42.53 | 22.00 | 935.66 | 688.31 | 235.63 | 11.72 | 688.31 | 8742476 |
| HO, CHI HANG | 4/15/2019-4/21/2019 | 4/30/2019 | 63.00 | 22.00 | 1,639.00 | 1,106.30 | 519.44 | 13.26 | 1,106.30 | 8742479 |
| HOWARD, LIONEL | 4/15/2019-4/21/2019 | 4/30/2019 | 45.97 | 22.00 | 1,158.58 | 861.22 | 285.30 | 12.06 | 861.22 | 8742480 |
| HUGGINS, THOMAS | 4/15/2019-4/21/2019 | 4/30/2019 | 44.60 | 22.00 | 1,031.80 | 759.55 | 259.92 | 12.33 | 759.55 | 8742481 |
| JOSHUA, THOMAS A | 4/15/2019-4/21/2019 | 4/30/2019 | 37.10 | 22.00 | 816.20 | 381.22 | 210.82 | 224.16 | 381.22 | 8742486 |
| MEDINA, JOHN X | 4/15/2019-4/21/2019 | 4/30/2019 | 63.88 | 22.00 | 1,668.04 | 1,123.65 | 531.09 | 13.30 | 1,123.65 | 8742497 |
| MORALES, DANIEL | 4/15/2019-4/21/2019 | 4/30/2019 | 36.63 | 22.00 | 805.86 | 485.00 | 170.25 | 150.61 | 485.00 | 8742502 |
| OUTRAM, KWANE A | 4/15/2019-4/21/2019 | 4/30/2019 | 6.07 | 22.00 | 133.54 | 115.70 | 17.04 | 0.80 | 115.70 | 8742513 |
| PRAWL, DELANO A | 4/15/2019-4/21/2019 | 4/30/2019 | 44.47 | 22.00 | 1,027.51 | 752.95 | 272.39 | 2.17 | 752.95 | 8742516 |
| RAMIREZ, EDWIN | 4/15/2019-4/21/2019 | 4/30/2019 | 59.68 | 21.00 | 1,459.92 | 794.21 | 465.38 | 200.33 | 794.21 | 8742518 |
| ROBINSON, KEITH | 4/15/2019-4/21/2019 | 4/30/2019 | 43.07 | 21.00 | 936.71 | 698.62 | 236.06 | 2.03 | 698.62 | 8742520 |
| ROMERO, MIGUEL | 4/15/2019-4/21/2019 | 4/30/2019 | 19.75 | 21.00 | 414.75 | 333.82 | 70.01 | 10.92 | 333.82 | 8742521 |
| SANTANA, SONIA | 4/15/2019-4/21/2019 | 4/30/2019 | 40.27 | 22.00 | 888.91 | 650.25 | 236.70 | 1.96 | 650.25 | 8742527 |
| SARGEANT, RAPHAEL T | 4/15/2019-4/21/2019 | 4/30/2019 | 64.00 | 22.00 | 1,672.00 | 1,157.97 | 510.87 | 3.16 | 1,157.97 | 8742528 |
| SIMMONDS, ALFRED F | 4/15/2019-4/21/2019 | 4/30/2019 | 50.93 | 21.00 | 1,184.30 | 817.33 | 354.87 | 12.10 | 817.33 | 8742529 |
| SIMON, TIMOTHY | 4/15/2019-4/21/2019 | 4/30/2019 | 61.02 | 21.00 | 1,502.13 | 1,036.71 | 462.52 | 2.90 | 1,036.71 | 8742530 |
| SIQUEIRA, ALBERTO | 4/15/2019-4/21/2019 | 4/30/2019 | 56.25 | 22.00 | 1,416.25 | 1,047.27 | 366.21 | 2.77 | 1,047.27 | 8742531 |
| TYSON, MARK | 4/15/2019-4/21/2019 | 4/30/2019 | 60.52 | 22.00 | 1,557.16 | 1,016.01 | 415.52 | 125.63 | 1,016.01 | 8742535 |
| VASQUEZ, FRANCIS A | 4/15/2019-4/21/2019 | 4/30/2019 | 57.17 | 22.00 | 1,446.61 | 974.07 | 460.04 | 12.50 | 974.07 | 8742536 |
| VERETINOV, ROSTISLOV | 4/15/2019-4/21/2019 | 4/30/2019 | 34.98 | 22.00 | 769.56 | 522.33 | 161.30 | 85.93 | 522.33 | 8742537 |
| WARD, PAUL S | 4/15/2019-4/21/2019 | 4/30/2019 | 56.37 | 21.00 | 1,355.56 | 949.22 | 403.77 | 2.67 | 949.22 | 8742540 |
| WILLIAMS, DAVID | 4/15/2019-4/21/2019 | 4/30/2019 | 33.22 | 22.00 | 730.84 | 557.29 | 162.14 | 11.41 | - | 8742542 |
| ADAMS, KEVIN T | 4/22/2019-4/28/2019 | 5/7/2019 | 42.52 | 22.00 | 963.16 | 589.03 | 266.41 | 107.72 | 589.03 | 8768463 |
| ALOUIDOR, ERICK | 4/22/2019-4/28/2019 | 5/7/2019 | 43.30 | 21.00 | 943.95 | 747.51 | 194.40 | 2.04 | 747.51 | 8768488 |
| ASHFORD, MICHAEL J | 4/22/2019-4/28/2019 | 5/7/2019 | 34.83 | 21.00 | 731.43 | 557.63 | 172.08 | 1.72 | 557.63 | 8768492 |
| AVILA, JUAN C | 4/22/2019-4/28/2019 | 5/7/2019 | 44.20 | 21.00 | 972.30 | 760.90 | 209.31 | 2.09 | 760.90 | 8768493 |
| BALDWIN, ANTHONY F | 4/22/2019-4/28/2019 | 5/7/2019 | 42.75 | 21.00 | 926.63 | 728.88 | 195.73 | 2.02 | 728.88 | 8768494 |
| BARCENE, MICHAEL A | 4/22/2019-4/28/2019 | 5/7/2019 | 65.20 | 21.00 | 1,633.80 | 1,085.90 | 535.11 | 12.79 | 1,085.90 | 8768497 |
| BELETE, TSEGAYE T | 4/22/2019-4/28/2019 | 5/7/2019 | 52.20 | 22.00 | 1,282.60 | 875.64 | 394.25 | 12.71 | 875.64 | 8768501 |
| BROWN, MEDINA D | 4/22/2019-4/28/2019 | 5/7/2019 | 46.47 | 21.00 | 1,043.81 | 762.69 | 278.92 | 2.20 | 762.69 | 8768503 |
| BROWN, PETRUS W | 4/22/2019-4/28/2019 | 5/7/2019 | 49.53 | 21.00 | 1,194.49 | 905.80 | 276.11 | 12.58 | 905.80 | 8768504 |
| CARABALLO, LYSETTE | 4/22/2019-4/28/2019 | 5/7/2019 | 61.15 | 22.00 | 1,577.95 | 1,069.84 | 494.95 | 13.16 | 1,069.84 | 8768505 |

CONFIDENTIAL

D012940

| Name | Period | Pay Date | Hours | Rate | | | | | | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, MOISES | 4/22/2019-4/28/2019 | 5/7/2019 | 61.05 | 21.00 | 1,503.08 | 1,037.28 | 462.90 | 2.90 | 1,037.28 | 8768509 |
| CHANDLER, KEVIN | 4/22/2019-4/28/2019 | 5/7/2019 | 50.47 | 21.00 | 1,169.81 | 838.10 | 329.32 | 2.39 | 838.10 | 8768510 |
| CHOUDHURY, TUFAEL A | 4/22/2019-4/28/2019 | 5/7/2019 | 44.75 | 21.00 | 989.63 | 797.69 | 189.83 | 2.11 | 797.69 | 8768511 |
| EDWARDS, ROSA A | 4/22/2019-4/28/2019 | 5/7/2019 | 41.20 | 21.00 | 877.80 | 694.91 | 180.95 | 1.94 | 694.91 | 8768517 |
| FODDRELL, GENIE | 4/22/2019-4/28/2019 | 5/7/2019 | 53.75 | 21.00 | 1,273.13 | 947.49 | 323.09 | 2.55 | 947.49 | 8768521 |
| FRANCOIS, SMAITH | 4/22/2019-4/28/2019 | 5/7/2019 | 45.18 | 22.00 | 1,050.94 | 759.68 | 262.00 | 29.26 | 759.68 | 8768522 |
| FRANCOIS, STEEVE R | 4/22/2019-4/28/2019 | 5/7/2019 | 54.62 | 21.00 | 1,300.53 | 942.84 | 355.10 | 2.59 | 942.84 | 8768523 |
| GAYATGAY, MARIO A | 4/22/2019-4/28/2019 | 5/7/2019 | 46.40 | 22.00 | 1,091.20 | 834.14 | 245.10 | 11.96 | 834.14 | 8768525 |
| GOMEZ, EDWIN | 4/22/2019-4/28/2019 | 5/7/2019 | 46.67 | 21.00 | 1,050.11 | 801.43 | 246.47 | 2.21 | 801.43 | 8768528 |
| GONCALVES, EDWIN | 4/22/2019-4/28/2019 | 5/7/2019 | 59.07 | 21.00 | 1,440.71 | 980.24 | 457.67 | 2.80 | 980.24 | 8768529 |
| GONZALEZ,JR, VICTOR | 4/21/2019-4/28/2019 | 5/7/2019 | 62.70 | 22.00 | 1,629.10 | 1,102.88 | 513.44 | 12.78 | - | 8768530 |
| HO, CHI HANG | 4/22/2019-4/28/2019 | 5/7/2019 | 56.30 | 22.00 | 1,328.25 | 920.68 | 394.79 | 12.78 | 920.68 | 8768533 |
| HOWARD, LIONEL | 4/22/2019-4/28/2019 | 5/7/2019 | 67.16 | 22.00 | 1,626.90 | 1,141.11 | 473.01 | 12.78 | 1,141.11 | 8768534 |
| HUGGINS, THOMAS | 4/22/2019-4/28/2019 | 5/7/2019 | 28.58 | 22.00 | 628.76 | 481.31 | 135.74 | 11.71 | 481.31 | 8768535 |
| JOSHUA, THOMAS A | 4/22/2019-4/28/2019 | 5/7/2019 | 44.58 | 22.00 | 1,031.14 | 506.09 | 279.07 | 245.98 | 506.09 | 8768542 |
| LICALZI, JOSEPH | 4/22/2019-4/28/2019 | 5/7/2019 | 23.47 | 22.00 | 516.34 | 443.38 | 61.42 | 11.54 | 443.38 | 8768546 |
| MATOS, BRANDON | 4/22/2019-4/28/2019 | 5/7/2019 | 35.55 | 21.00 | 746.55 | 556.50 | 188.31 | 1.74 | 556.50 | 8768552 |
| MEDINA, JOHN X | 4/22/2019-4/28/2019 | 5/7/2019 | 58.47 | 22.00 | 3,489.51 | 1,017.01 | 459.47 | 13.03 | 1,017.01 | 8768553 |
| OUTRAM, KWANE A | 4/22/2019-4/28/2019 | 5/7/2019 | 7.23 | 22.00 | 159.06 | 135.49 | 22.73 | 0.84 | 135.49 | 8768568 |
| PRAWL, DELANO A | 4/22/2019-4/28/2019 | 5/7/2019 | 32.22 | 22.00 | 708.84 | 541.86 | 165.30 | 1.68 | 541.86 | 8768571 |
| RAMIREZ, EDWIN | 4/22/2019-4/28/2019 | 5/7/2019 | 60.35 | 21.00 | 1,481.03 | 806.82 | 473.84 | 200.37 | 806.82 | 8768573 |
| ROBINSON, KEITH | 4/22/2019-4/28/2019 | 5/7/2019 | 34.23 | 21.00 | 718.83 | 548.83 | 168.30 | 1.70 | 548.83 | 8768575 |
| ROMERO, MIGUEL | 4/22/2019-4/28/2019 | 5/7/2019 | 62.88 | 21.00 | 1,560.72 | 1,138.35 | 409.69 | 12.68 | 1,138.35 | 8768576 |
| SANTANA, SONIA | 4/22/2019-4/28/2019 | 5/7/2019 | 39.87 | 22.00 | 877.14 | 643.21 | 231.99 | 1.94 | 643.21 | 8768582 |
| SIMMONDS, ALFRED F | 4/22/2019-4/28/2019 | 5/7/2019 | 62.95 | 21.00 | 1,562.93 | 1,043.57 | 506.68 | 12.68 | 1,043.57 | 8768584 |
| SIMON, TIMOTHY | 4/22/2019-4/28/2019 | 5/7/2019 | 46.82 | 21.00 | 983.22 | 726.45 | 254.67 | 2.10 | 726.45 | 8768585 |
| SIQUEIRA, ALBERTO | 4/22/2019-4/28/2019 | 5/7/2019 | 61.07 | 22.00 | 1,575.31 | 1,158.22 | 414.08 | 3.01 | 1,158.22 | 8768586 |
| TYSON, MARK | 4/22/2019-4/28/2019 | 5/7/2019 | 45.32 | 22.00 | 1,055.56 | 698.12 | 232.57 | 124.87 | 698.12 | 8768590 |
| VASQUEZ, FRANCIS A | 4/22/2019-4/28/2019 | 5/7/2019 | 55.45 | 22.00 | 1,389.85 | 940.17 | 437.26 | 12.42 | 940.17 | 8768591 |
| VERETINOV, ROSTISLOV | 4/22/2019-4/28/2019 | 5/7/2019 | 33.28 | 22.00 | 732.16 | 496.20 | 150.09 | 85.87 | 496.20 | 8768592 |
| WARD, PAUL S | 4/22/2019-4/28/2019 | 5/7/2019 | 58.42 | 21.00 | 1,420.23 | 987.79 | 429.67 | 2.77 | 987.79 | 8768595 |
| WILLIAMS, DAVID | 4/22/2019-4/28/2019 | 5/7/2019 | 30.58 | 22.00 | 672.76 | 514.32 | 147.12 | 11.32 | - | 8768597 |
| ADAMS, KEVIN T | 4/29/2019-5/5/2019 | 5/14/2019 | 41.45 | 22.00 | 927.85 | 567.91 | 252.27 | 107.67 | 567.91 | 8795316 |
| ADAMS, KEVIN T | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795317 |
| ALOUIDOR, ERICK | 4/29/2019-5/5/2019 | 5/14/2019 | 39.08 | 21.00 | 820.68 | 656.30 | 162.52 | 1.86 | 656.30 | 8795322 |
| ALOUIDOR, ERICK | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795323 |
| ASHFORD, MICHAEL J | 4/29/2019-5/5/2019 | 5/14/2019 | 22.93 | 21.00 | 481.53 | 382.59 | 97.60 | 1.34 | - | 8795327 |
| ASHFORD, MICHAEL J | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 333.33 | 277.79 | 55.54 | - | - | 8795328 |
| ASHFORD, MICHAEL J | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | - | 8795329 |
| AVILA, JUAN C | 4/29/2019-5/5/2019 | 5/14/2019 | 41.70 | 22.00 | 917.40 | 722.56 | 192.84 | 2.00 | 722.56 | 8795330 |
| AVILA, JUAN C | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795331 |
| BALDWIN, ANTHONY F | 4/29/2019-5/5/2019 | 5/14/2019 | 35.52 | 21.00 | 745.92 | 602.36 | 141.82 | 1.74 | 602.36 | 8795332 |
| BALDWIN, ANTHONY F | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795333 |

CONFIDENTIAL

D012941

| Name | Pay Period | Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| BARCENE, MICHAEL A | 4/29/2019-5/5/2019 | 5/14/2019 | 59.38 | 21.00 | 1,450.47 | 976.38 | 461.58 | 12.51 | 976.38 | 8795536 |
| BARCENE, MICHAEL A | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 89.58 | 10.42 | • | 89.58 | 8795537 |
| BELETE, TSEGAYE T | 4/29/2019 | 5/14/2019 | 34.07 | 22.00 | 749.54 | 548.45 | 189.19 | 11.90 | 548.45 | 8795342 |
| BELETE, TSEGAYE T | 4/29/2019 | 5/14/2019 | • | • | 100.00 | 89.58 | 10.42 | • | 89.58 | 8795343 |
| BROWN, MEDINA D | 4/29/2019-5/5/2019 | 5/14/2019 | 47.73 | 21.00 | 1,083.50 | 786.45 | 294.79 | 2.26 | 786.45 | 8795345 |
| BROWN, MEDINA D | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 333.33 | 277.79 | 55.54 | • | 277.79 | 8795346 |
| BROWN, PETRUS W | 4/29/2019-5/5/2019 | 5/14/2019 | 51.05 | 22.00 | 1,244.65 | 940.84 | 291.16 | 12.65 | 940.84 | 8795347 |
| BROWN, PETRUS W | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795348 |
| CARABALLO, LYSETTE | 4/29/2019-5/5/2019 | 5/14/2019 | 51.97 | 22.00 | 1,275.01 | 888.88 | 373.43 | 12.70 | 888.88 | 8795349 |
| CASTILLO, MOISES | 4/29/2019-5/5/2019 | 5/14/2019 | 45.72 | 21.00 | 1,010.18 | 748.58 | 269.44 | 2.16 | 748.58 | 8795352 |
| CASTILLO, MOISES | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 333.33 | 277.79 | 55.54 | • | 277.79 | 8795353 |
| CASTILLO, MOISES | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795354 |
| CHANDLER, KEVIN | 4/29/2019-5/5/2019 | 5/14/2019 | 53.25 | 21.00 | 1,257.38 | 890.51 | 364.35 | 2.52 | 890.51 | 8795355 |
| CHOUDHURY, TUFAEL A | 4/29/2019-5/5/2019 | 5/14/2019 | 48.02 | 21.00 | 1,092.63 | 869.92 | 220.44 | 2.27 | 869.92 | 8795356 |
| CHOUDHURY, TUFAEL A | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795357 |
| CHUNTON, JADCHAND | 4/29/2019-5/5/2019 | 5/14/2019 | 6.42 | 21.00 | 134.82 | 123.70 | 10.31 | 0.81 | 123.70 | 8795358 |
| EDWARDS, ROSA A | 4/29/2019-5/5/2019 | 5/14/2019 | 59.43 | 21.00 | 1,452.05 | 1,066.14 | 383.09 | 2.82 | 1,066.14 | 8795364 |
| EDWARDS, ROSA A | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 333.33 | 299.94 | 33.39 | • | 299.94 | 8795365 |
| EDWARDS, ROSA A | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795366 |
| FOODRELL, GENIE | 4/29/2019-5/5/2019 | 5/14/2019 | 49.03 | 21.00 | 1,124.45 | 843.67 | 278.46 | 2.32 | 843.67 | 8795370 |
| FOODRELL, GENIE | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 333.33 | 284.39 | 43.94 | • | 284.39 | 8795371 |
| FOODRELL, GENIE | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795372 |
| FRANCOIS, SMATH | 4/29/2019-5/5/2019 | 5/14/2019 | 43.92 | 22.00 | 1,009.36 | 734.80 | 245.37 | 29.19 | 734.80 | 8795373 |
| FRANCOIS, SMATH | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795374 |
| FRANCOIS, STEEVE R | 4/29/2019-5/5/2019 | 5/14/2019 | 23.87 | 21.00 | 501.27 | 398.09 | 101.81 | 1.37 | 398.09 | 8795375 |
| FRANCOIS, STEEVE R | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 89.66 | 10.34 | • | 89.66 | 8795376 |
| GAYATGAY, MARIO A | 4/29/2019-5/5/2019 | 5/14/2019 | 47.20 | 22.00 | 1,117.60 | 852.56 | 253.04 | 12.00 | 852.56 | 8795378 |
| GAYATGAY, MARIO A | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795379 |
| GOMEZ, EDWIN | 4/29/2019-5/5/2019 | 5/14/2019 | 37.12 | 21.00 | 779.52 | 612.47 | 165.26 | 1.79 | 612.47 | 8795382 |
| GOMEZ, EDWIN | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795383 |
| GONCALVES, EDWIN | 4/29/2019-5/5/2019 | 5/14/2019 | 56.62 | 21.00 | 1,363.53 | 934.12 | 426.72 | 2.69 | 934.12 | 8795384 |
| GONCALVES, EDWIN | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 333.33 | 266.74 | 66.59 | • | 266.74 | 8795385 |
| GONCALVES, EDWIN | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 89.58 | 10.42 | • | 89.58 | 8795386 |
| GONZALEZ,JR, VICTOR | 4/29/2019-5/5/2019 | 5/14/2019 | 51.65 | 22.00 | 1,264.45 | 885.05 | 367.18 | 12.22 | 885.05 | 8795387 |
| GONZALEZ,JR, VICTOR | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795388 |
| HO, CHI HANG | 4/29/2019-5/5/2019 | 5/14/2019 | 45.52 | 22.00 | 1,062.16 | 761.55 | 288.23 | 12.38 | 761.55 | 8795391 |
| HO, CHI HANG | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.27 | 7.73 | • | 92.27 | 8795392 |
| HOWARD, LIONEL | 4/29/2019-5/5/2019 | 5/14/2019 | 46.15 | 22.00 | 1,082.95 | 815.97 | 255.03 | 11.95 | 815.97 | 8795393 |
| HOWARD, LIONEL | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795394 |
| HUGGINS, THOMAS | 4/29/2019-5/5/2019 | 5/14/2019 | 45.27 | 22.00 | 1,053.91 | 773.70 | 267.85 | 12.36 | 773.70 | 8795395 |
| HUGGINS, THOMAS | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 89.66 | 10.34 | • | 89.66 | 8795396 |
| JOSHUA, THOMAS A | 4/29/2019-5/5/2019 | 5/14/2019 | 19.90 | 22.00 | 437.80 | 153.89 | 98.17 | 185.74 | 153.89 | 8795402 |
| JOSHUA, THOMAS A | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795403 |
| LICALZI, JOSEPH | 4/29/2019-5/5/2019 | 5/14/2019 | • | • | 100.00 | 92.35 | 7.65 | • | 92.35 | 8795406 |

CONFIDENTIAL

D012942

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS, BRANDON | 4/29/2019-5/5/2019 | 5/14/2019 | 46.67 | 21.00 | 1,050.11 | 746.71 | 301.19 | 2.21 | 746.71 | 8795412 |
| MATOS, BRANDON | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 333.33 | 266.74 | 66.59 | - | 266.74 | 8795413 |
| MATOS, BRANDON | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795414 |
| MEDINA, JOHN X | 4/29/2019-5/5/2019 | 5/14/2019 | 43.17 | 22.00 | 984.61 | 715.13 | 257.22 | 12.26 | 715.13 | 8795415 |
| MEDINA, JOHN X | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8795416 |
| MORALES, DANIEL | 4/29/2019-5/5/2019 | 5/14/2019 | 34.78 | 22.00 | 765.16 | 456.59 | 158.02 | 150.55 | 456.59 | 8795421 |
| MORALES, DANIEL | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795422 |
| MORALES, DANIEL | 4/29/7019-5/5/2019 | 5/14/2019 | 40.00 | - | 880.00 | | 192.49 | 687.51 | | 8795423 |
| OUTRAM, KWANE A | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795434 |
| PRAWL, DELANO A | 4/29/2019-5/5/2019 | 5/14/2019 | 47.78 | 22.00 | 1,136.74 | 818.32 | 316.08 | 2.34 | 818.32 | 8795438 |
| PRAWL, DELANO A | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795439 |
| RAMIREZ, EDWIN | 4/29/2019-5/5/2019 | 5/14/2019 | 51.95 | 21.00 | 1,132.43 | 598.48 | 334.12 | 199.83 | 598.48 | 8795441 |
| RAMIREZ, EDWIN | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795442 |
| ROBINSON, KEITH | 4/29/2019-5/5/2019 | 5/14/2019 | 50.77 | 21.00 | 1,179.26 | 843.76 | 333.10 | 2.40 | 843.76 | 8795444 |
| ROBINSON, KEITH | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795445 |
| ROMERO, MIGUEL | 4/29/2019-5/5/2019 | 5/14/2019 | 52.22 | 21.00 | 1,224.93 | 904.15 | 308.62 | 12.16 | 904.15 | 8795446 |
| ROMERO, MIGUEL | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795447 |
| SANTANA, SONIA | 4/29/2019-5/5/2019 | 5/14/2019 | 38.00 | 22.00 | 836.00 | 618.60 | 215.52 | 1.88 | 618.60 | 8795453 |
| SANTANA, SONIA | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795454 |
| SARGEANT, RAPHAEL T | 4/29/2019-5/5/2019 | 5/14/2019 | 47.52 | 22.00 | 1,045.44 | 783.44 | 259.80 | 2.20 | 783.44 | 8795455 |
| SARGEANT, RAPHAEL T | 4/29/2019-5/7/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795456 |
| SIMMONDS, ALFRED F | 4/29/2019-5/5/2019 | 5/14/2019 | 47.77 | 21.00 | 1,083.18 | 756.80 | 314.43 | 11.95 | 756.80 | 8795457 |
| SIMMONDS, ALFRED F | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795458 |
| SIMON, TIMOTHY | 4/29/2019-5/5/2019 | 5/14/2019 | 56.30 | 21.00 | 1,353.45 | 947.89 | 402.89 | 2.67 | 947.89 | 8795459 |
| SIMON, TIMOTHY | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8795460 |
| SIMON, TIMOTHY | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795461 |
| SIQUEIRA, ALBERTO | 4/29/2019-5/5/2019 | 5/14/2019 | 45.35 | 22.00 | 1,056.55 | 796.25 | 258.08 | 2.22 | 796.25 | 8795462 |
| TYSON, MARK | 4/29/2019-5/5/2019 | 5/14/2019 | 50.78 | 22.00 | 1,235.74 | 823.95 | 286.65 | 125.14 | 823.95 | 8795466 |
| TYSON, MARK | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8795467 |
| VASQUEZ, FRANCIS A | 4/29/2019-5/5/2019 | 5/14/2019 | 54.18 | 22.00 | 1,259.94 | 862.55 | 385.17 | 12.22 | 862.55 | 8795468 |
| VASQUEZ, FRANCIS A | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8795469 |
| VERETINOV, ROSTISLOV | 4/29/2019-5/5/2019 | 5/14/2019 | 33.08 | 22.00 | 727.76 | 493.13 | 148.77 | 85.86 | 493.13 | 8795470 |
| VERETINOV, ROSTISLOV | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795471 |
| WARD, PAUL S | 4/29/2019-5/5/2019 | 5/14/2019 | 51.75 | 21.00 | 1,210.13 | 862.22 | 345.46 | 2.45 | 862.22 | 8795474 |
| WARD, PAUL S | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8795475 |
| WILLIAMS, DAVID | 4/29/2019-5/5/2019 | 5/14/2019 | 30.53 | 22.00 | 671.66 | 513.51 | 146.83 | 11.32 | 513.51 | 8795479 |
| WILLIAMS, DAVID | 4/29/2019-5/5/2019 | 5/14/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8795480 |
| ACOSTA, DAVID | 5/6/2019-5/12/2019 | 5/21/2019 | 21.50 | 21.00 | 322.50 | 268.59 | 52.82 | 1.09 | 268.59 | 8821647 |
| ADAMS, KEVIN T | 5/6/2019-5/12/2019 | 5/21/2019 | 42.32 | 22.00 | 956.56 | 585.09 | 263.76 | 107.71 | 585.09 | 8821648 |
| ASHFORD, MICHAEL J | 5/6/2019-5/12/2019 | 5/21/2019 | 55.23 | 21.00 | 1,201.83 | 857.27 | 342.12 | 2.44 | 857.27 | 8821655 |
| AVILA, JUAN C | 5/6/2019-5/12/2019 | 5/21/2019 | 50.52 | 22.00 | 1,227.16 | 931.71 | 292.97 | 2.48 | 931.71 | 8821656 |
| BALDWIN, ANTHONY F | 5/6/2019-5/12/2019 | 5/21/2019 | 40.92 | 21.00 | 868.98 | 688.63 | 178.42 | 1.93 | 688.63 | 8821657 |
| BARCENE, MICHAELA A | 5/6/2019-5/12/2019 | 5/21/2019 | 60.73 | 21.00 | 1,493.00 | 1,001.78 | 478.65 | 12.57 | 1,001.78 | 8821660 |

CONFIDENTIAL

D012943

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| BELETE, TSEGAYE T | 5/6/2019-5/12/2019 | 5/21/2019 | 53.58 | 22.00 | 1,328.14 | 902.85 | 412.51 | 12.78 | 902.85 | 8821664 |
| BROWN, MEDINA D | 5/6/2019-5/12/2019 | 5/21/2019 | 54.12 | 21.00 | 1,284.78 | 906.86 | 375.35 | 2.57 | 906.86 | 8821666 |
| BROWN, PETRUS W | 5/6/2019-5/12/2019 | 5/21/2019 | 57.85 | 22.00 | 1,469.05 | 1,097.36 | 358.69 | 13.00 | 1,097.36 | 8821667 |
| CARABALLO, LYSETTE | 5/6/2019-5/12/2019 | 5/21/2019 | 60.48 | 22.00 | 1,555.84 | 1,056.64 | 486.07 | 13.13 | 1,056.64 | 8821668 |
| CASTILLO, MOISES | 5/6/2019-5/12/2019 | 5/21/2019 | 53.43 | 21.00 | 1,263.05 | 893.90 | 366.62 | 2.53 | 893.90 | 8821670 |
| CHANDLER, KEVIN | 5/6/2019-5/12/2019 | 5/21/2019 | 60.12 | 21.00 | 1,473.78 | 1,019.79 | 451.14 | 2.85 | 1,019.79 | 8821671 |
| CHOUDHURY, TUFAEL A | 5/6/2019-5/12/2019 | 5/21/2019 | 36.07 | 21.00 | 757.47 | 630.92 | 124.79 | 1.76 | 630.92 | 8821672 |
| EDWARDS, ROSA A | 5/6/2019-5/12/2019 | 5/21/2019 | 59.97 | 21.00 | 1,469.06 | 1,076.29 | 389.92 | 2.85 | - | 8821679 |
| FODDRELL, GENIE | 5/6/2019-5/12/2019 | 5/21/2019 | 69.67 | 21.00 | 1,774.61 | 1,294.06 | 477.23 | 3.32 | 1,294.06 | 8821683 |
| FRANCOIS, SMATH | 5/6/2019-5/12/2019 | 5/21/2019 | 56.25 | 22.00 | 1,416.25 | 978.12 | 408.31 | 29.82 | 978.12 | 8821684 |
| FRANCOIS, STEEVE R | 5/6/2019-5/12/2019 | 5/21/2019 | 54.70 | 21.00 | 1,303.05 | 944.46 | 356.00 | 2.59 | 944.46 | 8821685 |
| GAYATGAY, MARIO A | 5/6/2019-5/12/2019 | 5/21/2019 | 59.70 | 22.00 | 1,530.10 | 1,140.39 | 377.08 | 12.63 | 1,140.39 | 8821687 |
| GOMEZ, EDWIN | 5/6/2019-5/12/2019 | 5/21/2019 | 30.60 | 21.00 | 642.60 | 516.10 | 124.92 | 1.58 | 516.10 | 8821690 |
| GONCALVES, EDWIN | 5/6/2019-5/12/2019 | 5/21/2019 | 58.53 | 21.00 | 1,423.70 | 970.08 | 450.84 | 2.78 | 970.08 | 8821691 |
| GONZALEZ JR, VICTOR | 5/6/2019-5/12/2019 | 5/21/2019 | 63.28 | 22.00 | 1,560.24 | 1,061.74 | 485.82 | 12.68 | - | 8821692 |
| HABERSHAM, PETER | 5/6/2019-5/12/2019 | 5/21/2019 | 36.62 | 21.00 | 658.44 | 494.98 | 161.85 | 1.61 | - | 8821695 |
| HO, CHI HANG | 5/6/2019-5/12/2019 | 5/21/2019 | 60.63 | 22.00 | 1,560.79 | 1,059.59 | 488.06 | 13.14 | 1,059.59 | 8821696 |
| HOWARD, LIONEL | 5/6/2019-5/12/2019 | 5/21/2019 | 45.68 | 22.00 | 1,067.44 | 805.97 | 249.55 | 11.92 | 805.97 | 8821697 |
| HUGGINS, THOMAS | 5/6/2019-5/12/2019 | 5/21/2019 | 39.62 | 22.00 | 871.64 | 657.07 | 202.49 | 12.08 | 657.07 | 8821698 |
| MATOS, BRANDON | 5/6/2019-5/12/2019 | 5/21/2019 | 51.25 | 21.00 | 1,194.38 | 833.04 | 358.91 | 2.43 | 833.04 | 8821712 |
| MEDINA, JOHN X | 5/6/2019-5/12/2019 | 5/21/2019 | 41.45 | 22.00 | 927.85 | 681.18 | 234.50 | 12.17 | 681.18 | 8821713 |
| PRAWL, DELANO A | 5/6/2019-5/12/2019 | 5/21/2019 | 44.68 | 22.00 | 982.96 | 726.31 | 254.55 | 2.10 | 726.31 | 8821732 |
| RAMIREZ, EDWIN | 5/6/2019-5/12/2019 | 5/21/2019 | 78.28 | 21.00 | 2,045.82 | 1,135.72 | 708.87 | 201.23 | 1,135.72 | 8821734 |
| ROBINSON, KEITH | 5/6/2019-5/12/2019 | 5/21/2019 | 47.42 | 21.00 | 1,073.73 | 780.61 | 290.88 | 2.24 | 780.61 | 8821737 |
| ROMERO, MIGUEL | 5/6/2019-5/12/2019 | 5/21/2019 | 55.97 | 21.00 | 1,343.06 | 986.57 | 344.15 | 12.34 | 986.57 | 8821738 |
| ROWE, MALCOLM | 5/6/2019-5/12/2019 | 5/21/2019 | 20.37 | - | 305.55 | 217.14 | 87.34 | 1.07 | 217.14 | 8821741 |
| SANTANA, SONIA | 5/6/2019-5/12/2019 | 5/21/2019 | 33.17 | 22.00 | 729.74 | 544.77 | 183.25 | 1.72 | 544.77 | 8821745 |
| SARGEANT, RAPHAEL T | 5/6/2019-5/12/2019 | 5/21/2019 | 51.83 | 22.00 | 1,270.39 | 918.05 | 349.80 | 2.54 | 918.05 | 8821746 |
| SIMMONDS, ALFRED F | 5/6/2019-5/12/2019 | 5/21/2019 | 53.95 | 21.00 | 1,279.43 | 874.21 | 392.97 | 12.25 | 874.21 | 8821747 |
| SIMON, TIMOTHY | 5/6/2019-5/12/2019 | 5/21/2019 | 37.57 | 21.00 | 788.97 | 597.81 | 189.35 | 1.81 | 597.81 | 8821748 |
| SIQUEIRA, ALBERTO | 5/6/2019-5/12/2019 | 5/21/2019 | 54.60 | 22.00 | 1,273.80 | 947.95 | 323.30 | 2.55 | 947.95 | 8821749 |
| TYSON, MARK | 5/6/2019-5/12/2019 | 5/21/2019 | 48.50 | 22.00 | 1,160.50 | 676.90 | 264.07 | 219.53 | 676.90 | 8821753 |
| VASQUEZ, FRANCIS A | 5/6/2019-5/12/2019 | 5/21/2019 | 50.37 | 22.00 | 1,134.21 | 787.33 | 334.85 | 12.03 | 787.33 | 8821754 |
| VERETINOV, ROSTISLOV | 5/6/2019-5/12/2019 | 5/21/2019 | 34.07 | 22.00 | 749.54 | 508.34 | 155.30 | 85.90 | 508.34 | 8821755 |
| WARD, PAUL S | 5/6/2019-5/12/2019 | 5/21/2019 | 61.28 | 21.00 | 1,510.32 | 1,041.60 | 465.81 | 2.91 | 1,041.60 | 8821758 |
| WILLIAMS, DAVID | 5/6/2019-5/12/2019 | 5/21/2019 | 32.00 | 22.00 | 704.00 | 537.43 | 155.20 | 11.37 | - | 8821763 |
| WILLIAMS, TIQUAN | 5/6/2019-5/12/2019 | 5/21/2019 | 20.75 | 15.00 | 311.25 | 249.63 | 60.54 | 1.08 | - | 8821644 |
| ACOSTA, DAVID | 5/13/2019-5/19/2019 | 5/28/2019 | 44.43 | 21.00 | 979.55 | 724.26 | 253.19 | 2.10 | - | 8847838 |
| ADAMS, KEVIN T | 5/13/2019-5/19/2019 | 5/28/2019 | 51.13 | 21.00 | 1,247.29 | 759.05 | 380.08 | 108.16 | 759.05 | 8847839 |
| ASHFORD, MICHAEL J | 5/13/2019-5/19/2019 | 5/28/2019 | 21.09 | 21.00 | 604.80 | 469.09 | 134.08 | 1.53 | - | 8847847 |
| AVILA, JUAN C | 5/13/2019-5/19/2019 | 5/28/2019 | 62.61 | 22.00 | 1,626.13 | 1,170.12 | 452.92 | 3.09 | 1,170.12 | 8847848 |
| AVILA, JUAN C | 5/13/2019-5/19/2019 | 5/28/2019 | - | - | 500.00 | 430.06 | 69.94 | - | 430.06 | 8847849 |
| BALDWIN, ANTHONY F | 5/13/2019-5/19/2019 | 5/28/2019 | 27.17 | 21.00 | 570.57 | 476.19 | 92.91 | 1.47 | 476.19 | 8847850 |

CONFIDENTIAL

D012944

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| BARCENE, MICHAEL A | 5/13/2019-5/19/2019 | 5/28/2019 | 63.53 | 21.00 | 1,581.20 | 514.02 | 1,054.47 | 12.71 | 1,054.47 | 8847853 |
| BELETE, TSEGAYE T | 5/13/2019-5/19/2019 | 5/28/2019 | 41.98 | 22.00 | 945.34 | 259.27 | 673.87 | 12.20 | 673.87 | 8847856 |
| BROWN, MEDINA D | 5/13/2019-5/19/2019 | 5/28/2019 | 59.45 | 21.00 | 1,452.68 | 442.69 | 1,007.17 | 2.82 | 1,007.17 | 8847858 |
| BROWN, PETRUS W | 5/13/2019-5/19/2019 | 5/28/2019 | 55.70 | 22.00 | 1,398.10 | 337.32 | 1,047.89 | 12.89 | 1,047.89 | 8847859 |
| CARABALLO, LYSETTE | 5/13/2019-5/19/2019 | 5/28/2019 | 46.12 | 22.00 | 1,081.96 | 296.16 | 773.39 | 12.41 | 773.39 | 8847860 |
| CASTILLO, MOISES | 5/13/2019-5/19/2019 | 5/28/2019 | 51.80 | 21.00 | 1,211.70 | 346.08 | 863.17 | 2.45 | 863.17 | 8847862 |
| CHANDLER, KEVIN | 5/13/2019-5/19/2019 | 5/28/2019 | 53.62 | 21.00 | 1,269.03 | 369.02 | 897.47 | 2.54 | 897.47 | 8847863 |
| CHOUDHURY, TUFAEL A | 5/13/2019-5/19/2019 | 5/28/2019 | 33.93 | 21.00 | 712.53 | 112.22 | 598.62 | 1.69 | 598.62 | 8847864 |
| CORDY, JANET M | 5/13/2019-5/19/2019 | 5/28/2019 | 23.25 | 15.00 | 348.75 | 49.89 | 297.73 | 1.13 | 297.73 | 8847866 |
| DOUGLAS, ORAL A | 5/13/2019-5/19/2019 | 5/28/2019 | 12.65 | 21.00 | 265.65 | 38.74 | 216.21 | 10.70 | 216.21 | 8847872 |
| EDWARDS, ROSA A | 5/13/2019-5/19/2019 | 5/28/2019 | 59.90 | 21.00 | 1,466.85 | 389.03 | 1,074.98 | 2.84 | 1,074.98 | 8847873 |
| FERGUSON, RAHSHEENAH | 5/13/2019-5/19/2019 | 5/28/2019 | 18.75 | 15.00 | 281.25 | 42.54 | 237.65 | 1.06 | 237.65 | 8847878 |
| FODDRELL, GENIE | 5/13/2019-5/19/2019 | 5/28/2019 | 57.87 | 21.00 | 1,402.91 | 362.18 | 1,037.98 | 2.75 | 1,037.98 | 8847879 |
| FRANCOIS, SMATH | 5/13/2019-5/19/2019 | 5/28/2019 | 49.18 | 22.00 | 1,182.94 | 314.81 | 838.67 | 29.46 | 838.67 | 8847880 |
| FRANCOIS, STEEVE R | 5/13/2019-5/19/2019 | 5/28/2019 | 57.90 | 21.00 | 1,403.85 | 392.16 | 1,008.94 | 2.75 | 1,008.94 | 8847881 |
| GAYATGAY, MARIO A | 5/13/2019-5/19/2019 | 5/28/2019 | 57.65 | 22.00 | 1,462.45 | 356.71 | 1,093.21 | 12.53 | 1,093.21 | 8847883 |
| GOMEZ, EDWIN | 5/13/2019-5/19/2019 | 5/28/2019 | 28.95 | 21.00 | 607.95 | 115.23 | 491.19 | 1.53 | 491.19 | 8847886 |
| GONCALVES, EDWIN | 5/13/2019-5/19/2019 | 5/28/2019 | 60.95 | 21.00 | 1,499.93 | 481.42 | 1,015.62 | 2.89 | 1,015.62 | 8847887 |
| GONZALEZ JR, VICTOR | 5/13/2019-5/19/2019 | 5/28/2019 | 54.58 | 22.00 | 1,361.14 | 405.98 | 942.79 | 12.37 | - | 8847888 |
| HABERSHAM, PETER | 5/13/2019-5/19/2019 | 5/28/2019 | 49.25 | 21.00 | 1,131.38 | 333.71 | 795.34 | 2.33 | 795.34 | 8847891 |
| HO, CHI HANG | 5/13/2019-5/19/2019 | 5/28/2019 | 50.43 | 21.00 | 1,224.19 | 353.07 | 858.50 | 12.62 | 858.50 | 8847892 |
| HOWARD, LIONEL | 5/13/2019-5/19/2019 | 5/28/2019 | 45.37 | 22.00 | 1,057.21 | 246.48 | 798.82 | 11.91 | 798.82 | 8847893 |
| HUGGINS, THOMAS | 5/13/2019-5/19/2019 | 5/28/2019 | 46.82 | 22.00 | 1,105.06 | 286.19 | 806.43 | 12.44 | 806.43 | 8847894 |
| JOSHUA, THOMAS A | 5/13/2019-5/19/2019 | 5/28/2019 | 26.58 | 22.00 | 584.76 | 141.48 | 301.10 | 142.18 | 301.10 | 8847901 |
| MATOS, BRANDON | 5/13/2019-5/19/2019 | 5/28/2019 | 37.40 | 21.00 | 785.40 | 199.96 | 583.64 | 1.80 | 583.64 | 8847910 |
| MEDINA, JOHN X | 5/13/2019-5/19/2019 | 5/28/2019 | 55.95 | 22.00 | 1,406.35 | 426.11 | 967.34 | 12.90 | 967.34 | 8847911 |
| PRAWL, DELANO A | 5/13/2019-5/19/2019 | 5/28/2019 | 43.70 | 22.00 | 1,002.10 | 262.21 | 737.76 | 2.13 | 737.76 | 8847929 |
| RAMIREZ, EDWIN | 5/13/2019-5/19/2019 | 5/28/2019 | 56.32 | 21.00 | 1,354.08 | 422.91 | 731.00 | 200.17 | 731.00 | 8847931 |
| RICHARDS, MONIFA E | 5/13/2019-5/19/2019 | 5/28/2019 | 20.43 | 15.00 | 306.45 | 35.65 | 269.73 | 1.07 | 269.73 | 8847933 |
| ROBINSON, KEITH | 5/13/2019-5/19/2019 | 5/28/2019 | 50.82 | 21.00 | 1,180.83 | 333.72 | 844.70 | 2.41 | 844.70 | 8847934 |
| ROMERO, MIGUEL | 5/13/2019-5/19/2019 | 5/28/2019 | 56.40 | 21.00 | 1,356.60 | 348.23 | 996.00 | 12.37 | 996.00 | 8847935 |
| SANTANA, SONIA | 5/13/2019-5/19/2019 | 5/28/2019 | 39.20 | 22.00 | 862.40 | 226.08 | 634.40 | 1.92 | 634.40 | 8847941 |
| SARGEANT, RAPHAEL T | 5/13/2019-5/19/2019 | 5/28/2019 | 55.47 | 22.00 | 1,390.51 | 397.97 | 989.81 | 2.73 | 989.81 | 8847942 |
| SIMMONDS, ALFRED F | 5/13/2019-5/19/2019 | 5/28/2019 | 56.12 | 21.00 | 1,347.78 | 420.39 | 915.04 | 12.35 | 915.04 | 8847943 |
| SIMON, TIMOTHY | 5/13/2019-5/19/2019 | 5/28/2019 | 55.98 | 21.00 | 1,343.37 | 398.84 | 941.87 | 2.66 | 941.87 | 8847944 |
| SIQUEIRA, ALBERTO | 5/13/2019-5/19/2019 | 5/28/2019 | 50.17 | 22.00 | 1,215.61 | 305.82 | 907.33 | 2.46 | 907.33 | 8847945 |
| TYSON, MARK | 5/13/2019-5/19/2019 | 5/28/2019 | 50.57 | 22.00 | 1,228.81 | 284.57 | 724.61 | 219.63 | 724.61 | 8847949 |
| VASQUEZ, FRANCIS A | 5/13/2019-5/19/2019 | 5/28/2019 | 49.32 | 22.00 | 1,187.56 | 356.18 | 819.27 | 12.11 | 819.27 | 8847950 |
| VASQUEZ, FRANCIS A | 5/13/2019-5/19/2019 | 5/28/2019 | - | - | 500.00 | 114.64 | 385.36 | - | 385.36 | 8847951 |
| VERETINOV, ROSTISLOV | 5/13/2019-5/19/2019 | 5/28/2019 | 34.60 | 22.00 | 761.20 | 188.81 | 516.48 | 85.91 | 516.48 | 8847952 |
| WARD, PAUL S | 5/13/2019-5/19/2019 | 5/28/2019 | 60.67 | 21.00 | 1,491.11 | 458.10 | 1,030.13 | 2.88 | 1,030.13 | 8847955 |
| WILLIAMS, DAVID | 5/13/2019-5/19/2019 | 5/28/2019 | 30.27 | 22.00 | 665.94 | 145.36 | 509.27 | 11.31 | 509.27 | 8847960 |
| ACOSTA, DAVID | 5/20/2019-5/26/2019 | 6/4/2019 | 38.32 | 21.00 | 804.72 | 194.06 | 608.83 | 1.83 | - | 8875523 |

CONFIDENTIAL

D012945

| Name | Period | Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 5/20/2019-5/26/2019 | 6/4/2019 | 53.13 | 22.00 | 1,313.29 | 798.48 | 406.55 | 108.26 | 798.48 | 8875524 |
| ASHFORD, MICHAEL J | 5/20/2019-5/26/2019 | 6/4/2019 | 28.75 | 21.00 | 603.75 | 468.48 | 133.75 | 1.52 | 468.48 | 8875534 |
| AVILA, JUAN C | 5/20/2019-5/26/2019 | 6/4/2019 | 69.92 | 22.00 | 1,867.36 | 1,313.96 | 549.94 | 3.46 | 1,313.96 | 8875535 |
| BALDWIN, ANTHONY F | 5/20/2019-5/26/2019 | 6/4/2019 | 50.28 | 21.00 | 1,163.82 | 894.53 | 266.91 | 2.38 | 894.53 | 8875536 |
| BARCENE, MICHAEL A | 5/20/2019-5/26/2019 | 6/4/2019 | 69.70 | 21.00 | 1,775.55 | 1,168.68 | 593.86 | 13.01 | 1,168.68 | 8875539 |
| BELETE, TSEGAYE T | 5/20/2019-5/26/2019 | 6/4/2019 | 49.13 | 22.00 | 1,181.29 | 815.06 | 353.67 | 12.56 | 815.06 | 8875543 |
| BROWN, MEDINA D | 5/20/2019-5/26/2019 | 6/4/2019 | 46.33 | 21.00 | 1,039.40 | 760.07 | 277.14 | 2.19 | 760.07 | 8875545 |
| BROWN, PETRUS W | 5/20/2019-5/26/2019 | 6/4/2019 | 57.58 | 22.00 | 1,460.14 | 1,091.16 | 356.00 | 12.98 | 1,091.16 | 8875546 |
| CARABALLO, LYSETTE | 5/20/2019-5/26/2019 | 6/4/2019 | 54.20 | 22.00 | 1,192.40 | 839.48 | 340.35 | 12.57 | 839.48 | 8875547 |
| CASTILLO, MOISES | 5/20/2019-5/26/2019 | 6/4/2019 | 59.88 | 21.00 | 1,466.12 | 1,015.26 | 448.12 | 2.84 | 1,015.26 | 8875549 |
| CHANDLER, KEVIN | 5/20/2019-5/26/2019 | 6/4/2019 | 60.23 | 21.00 | 1,477.25 | 1,021.85 | 452.54 | 2.86 | 1,021.85 | 8875551 |
| CHOUDHURY, TUFAEL A | 5/20/2019-5/26/2019 | 6/4/2019 | 21.33 | 21.00 | 447.93 | 389.63 | 57.01 | 1.29 | 389.63 | 8875552 |
| CORDY, JANET M | 5/20/2019-5/26/2019 | 6/4/2019 | 39.30 | 21.00 | 743.58 | 577.80 | 164.04 | 1.74 | 577.80 | 8875554 |
| DOUGLAS, ORAL A | 5/20/2019-5/26/2019 | 6/4/2019 | 10.88 | 21.00 | 228.48 | 187.90 | 29.94 | 10.64 | 187.90 | 8875559 |
| EDWARDS, ROSA A | 5/20/2019-5/26/2019 | 6/4/2019 | 52.68 | 21.00 | 1,239.42 | 939.04 | 297.88 | 2.50 | 939.04 | 8875560 |
| FERGUSON, RAHSHEENAH | 5/20/2019-5/26/2019 | 6/4/2019 | 11.97 | 21.00 | 251.37 | 215.01 | 35.35 | 1.01 | 215.01 | 8875565 |
| FODDRELL, GENIE | 5/20/2019-5/26/2019 | 6/4/2019 | 69.70 | 21.00 | 1,775.55 | 1,294.62 | 477.61 | 3.32 | 1,294.62 | 8875566 |
| FRANCOIS, SMAITH | 5/20/2019-5/26/2019 | 6/4/2019 | 54.32 | 22.00 | 1,352.56 | 940.10 | 382.74 | 29.72 | 940.10 | 8875567 |
| FRANCOIS, STEEVE R | 5/20/2019-5/26/2019 | 6/4/2019 | 51.03 | 21.00 | 1,187.45 | 870.48 | 314.55 | 2.42 | 870.48 | 8875568 |
| GAYATGAY, MARIO A | 5/20/2019-5/26/2019 | 6/4/2019 | 64.75 | 22.00 | 1,696.75 | 1,256.62 | 427.24 | 12.89 | 1,256.62 | 8875570 |
| GOMEZ EDWIN | 5/20/2019-5/26/2019 | 6/4/2019 | 31.25 | 21.00 | 656.25 | 525.89 | 128.76 | 1.60 | 525.89 | 8875573 |
| GONCALVES, EDWIN | 5/20/2019-5/26/2019 | 6/4/2019 | 72.32 | 21.00 | 1,858.08 | 1,225.81 | 628.83 | 3.44 | 1,225.81 | 8875574 |
| GONZALEZ,JR, VICTOR | 5/20/2019-5/26/2019 | 6/4/2019 | 69.33 | 22.00 | 1,847.89 | 1,231.70 | 603.07 | 13.12 | 1,231.70 | 8875575 |
| GONZALEZ,JR, VICTOR | 5/20/2019-5/26/2019 | 6/4/2019 | - | - | 20.00 | 18.47 | 1.53 | - | - | 8875576 |
| HABERSHAM, PETER | 5/20/2019-5/26/2019 | 6/4/2019 | 76.52 | 21.00 | 1,990.38 | 1,301.81 | 684.92 | 3.65 | 1,301.81 | 8875579 |
| HO, CHI HANG | 5/20/2019-5/26/2019 | 6/4/2019 | 59.90 | 22.00 | 1,536.70 | 1,045.21 | 478.39 | 13.10 | 1,045.21 | 8875581 |
| HOWARD, LIONEL | 5/20/2019-5/26/2019 | 6/4/2019 | 47.10 | 22.00 | 1,114.30 | 834.72 | 267.59 | 11.99 | 834.72 | 8875582 |
| HUGGINS, THOMAS | 5/20/2019-5/26/2019 | 6/4/2019 | 46.13 | 22.00 | 1,082.29 | 791.86 | 278.02 | 12.41 | 791.86 | 8875583 |
| JOSHUA, THOMAS A | 5/20/2019-5/26/2019 | 6/4/2019 | 16.48 | 22.00 | 362.56 | 142.32 | 78.40 | 141.84 | 142.32 | 8875592 |
| MATOS, BRANDON | 5/20/2019-5/26/2019 | 6/4/2019 | 45.07 | 21.00 | 999.71 | 716.55 | 281.03 | 2.13 | 716.55 | 8875602 |
| MEDINA, JOHN X | 5/20/2019-5/26/2019 | 6/4/2019 | 60.68 | 22.00 | 1,474.44 | 1,007.99 | 453.44 | 13.01 | 1,007.99 | 8875603 |
| OUTRAM, KWANE A | 5/20/2019-5/26/2019 | 6/4/2019 | 6.48 | 22.00 | 142.56 | 122.92 | 18.82 | 0.82 | 122.92 | 8876619 |
| PRAWL, DELANO A | 5/20/2019-5/26/2019 | 6/4/2019 | 44.23 | 22.00 | 1,019.59 | 748.22 | 269.21 | 2.16 | 748.22 | 8875624 |
| RAMIREZ, EDWIN | 5/20/2019-5/26/2019 | 6/4/2019 | 71.00 | 21.00 | 1,816.50 | 1,004.40 | 611.22 | 200.88 | 1,004.40 | 8875626 |
| RICHARDS, MONIFA E | 5/20/2019-5/26/2019 | 6/4/2019 | 54.18 | 21.00 | 1,170.99 | 896.69 | 271.91 | 2.39 | 896.69 | 8875628 |
| ROBINSON, KEITH | 5/20/2019-5/26/2019 | 6/4/2019 | 60.08 | 21.00 | 1,472.52 | 1,019.03 | 450.64 | 2.85 | 1,019.03 | 8875629 |
| ROMERO, MIGUEL | 5/20/2019-5/26/2019 | 6/4/2019 | 71.65 | 21.00 | 1,836.98 | 1,321.46 | 502.42 | 13.10 | 1,321.46 | 8875630 |
| SANTANA, SONIA | 5/20/2019-5/26/2019 | 6/4/2019 | 39.50 | 22.00 | 869.00 | 638.34 | 228.73 | 1.93 | 638.34 | 8875636 |
| SARGEANT, RAPHAEL T | 5/20/2019-5/26/2019 | 6/4/2019 | 67.20 | 22.00 | 1,777.60 | 1,220.92 | 553.36 | 3.32 | 1,220.92 | 8875637 |
| SIMMONDS, ALFRED F | 5/20/2019-5/26/2019 | 6/4/2019 | 51.15 | 22.00 | 1,191.23 | 821.47 | 357.65 | 12.11 | 821.47 | 8875638 |
| SIMON, TIMOTHY | 5/20/2019-5/26/2019 | 6/4/2019 | 66.82 | 21.00 | 1,684.83 | 1,145.85 | 535.80 | 3.18 | 1,145.85 | 8875639 |
| SIQUEIRA, ALBERTO | 5/20/2019-5/26/2019 | 6/4/2019 | 67.55 | 22.00 | 1,789.15 | 1,302.71 | 483.10 | 3.34 | 1,302.71 | 8875640 |
| TYSON, MARK | 5/20/2019-5/26/2019 | 6/4/2019 | 60.68 | 22.00 | 1,562.44 | 924.65 | 417.65 | 220.14 | 924.65 | 8875643 |
| VASQUEZ, FRANCIS A | 5/20/2019-5/26/2019 | 6/4/2019 | 57.35 | 22.00 | 1,452.55 | 977.62 | 462.42 | 12.51 | 977.62 | 8875644 |

CONFIDENTIAL

D012946

| Name | Date Range | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| VERETINOV, ROSTISLOV | 5/20/2019-5/26/2019 | 6/4/2019 | 33.32 | 22.00 | 733.04 | 496.81 | 150.36 | 85.87 | 496.81 | 8875645 |
| WARD, PAUL S | 5/20/2019-5/26/2019 | 6/4/2019 | 66.12 | 21.00 | 1,662.78 | 1,132.68 | 526.96 | 3.14 | 1,132.68 | 8875648 |
| WILLIAMS, DAVID | 5/20/2019-5/26/2019 | 6/4/2019 | 28.75 | 22.00 | 632.50 | 484.53 | 136.71 | 11.26 | 484.53 | 8875854 |
| ACOSTA, DAVID | 5/27/2019-6/2/2019 | 6/11/2019 | 51.57 | 21.00 | 1,280.06 | 904.06 | 373.44 | 2.56 | 904.06 | 8902388 |
| ACOSTA, DAVID | 5/27/2019-6/2/2019 | 6/11/2019 | - | 21.00 | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902389 |
| ADAMS, KEVIN T | 5/27/2019-6/2/2019 | 6/11/2019 | 56.15 | 22.00 | 1,419.33 | 861.81 | 449.10 | 108.42 | 861.81 | 8902390 |
| ADAMS, KEVIN T | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902391 |
| ASHFORD, MICHAEL J | 5/27/2019-6/2/2019 | 6/11/2019 | 37.75 | 21.00 | 951.09 | 707.22 | 241.81 | 2.06 | 707.22 | 8902399 |
| ASHFORD, MICHAEL J | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8902400 |
| AVILA, JUAN C | 5/27/2019-6/2/2019 | 6/11/2019 | 60.53 | 22.00 | 1,697.19 | 1,212.57 | 481.42 | 3.20 | 1,212.57 | 8902401 |
| AVILA, JUAN C | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902402 |
| BALDWIN, ANTHONY F | 5/27/2019-6/2/2019 | 6/11/2019 | 42.32 | 21.00 | 990.57 | 773.54 | 214.91 | 2.12 | 773.54 | 8902403 |
| BALDWIN, ANTHONY F | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902404 |
| BARCENE, MICHAEL A | 5/27/2019-6/2/2019 | 6/11/2019 | 65.67 | 21.00 | 1,799.81 | 1,182.62 | 604.15 | 13.04 | 1,182.62 | 8902407 |
| BARCENE, MICHAEL A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902408 |
| BELETE, TSEGAYE T | 5/27/2019-6/2/2019 | 6/11/2019 | 54.28 | 22.00 | 1,473.12 | 989.45 | 470.67 | 13.00 | 989.45 | 8902411 |
| BELETE, TSEGAYE T | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902412 |
| BROWN, MEDINA D | 5/27/2019-6/2/2019 | 6/11/2019 | 60.00 | 21.00 | 1,590.75 | 1,089.65 | 498.07 | 3.03 | 1,089.65 | 8902414 |
| BROWN, MEDINA D | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8902415 |
| BROWN, PETRUS W | 5/27/2019-6/2/2019 | 6/11/2019 | 55.63 | 22.00 | 1,397.44 | 1,047.43 | 337.12 | 12.89 | 1,047.43 | 8902416 |
| BROWN, PETRUS W | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902417 |
| CARABALLO, LYSETTE | 5/27/2019-6/2/2019 | 6/11/2019 | 54.75 | 22.00 | 1,463.00 | 1,001.17 | 448.84 | 12.99 | 1,001.17 | 8902418 |
| CARABALLO, LYSETTE | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8902419 |
| CASTILLO, MOISES | 5/27/2019-6/2/2019 | 6/11/2019 | 61.95 | 21.00 | 1,647.14 | 1,123.34 | 520.68 | 3.12 | 1,123.34 | 8902421 |
| CASTILLO, MOISES | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8902422 |
| CASTRILLO, KYLE R | 5/27/2019-6/2/2019 | 6/11/2019 | 20.18 | 17.00 | 343.06 | 272.68 | 69.26 | 1.12 | 272.68 | 8902424 |
| CHANDLER, KEVIN | 5/27/2019-6/2/2019 | 6/11/2019 | 56.97 | 21.00 | 1,374.56 | 960.51 | 411.35 | 2.70 | 960.51 | 8902425 |
| CHANDLER, KEVIN | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902426 |
| CHOUDHURY, TUFAEL A | 5/27/2019-6/2/2019 | 6/11/2019 | 19.12 | 21.00 | 401.52 | 351.30 | 49.01 | 1.21 | 351.30 | 8902427 |
| CHOUDHURY, TUFAEL A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902428 |
| CORDY, JANET M | 5/27/2019-6/2/2019 | 6/11/2019 | 47.73 | 21.00 | 1,275.65 | 921.20 | 351.90 | 2.55 | 921.20 | 8902430 |
| DOUGLAS, ORALA | 5/27/2019-6/2/2019 | 6/11/2019 | 11.42 | 21.00 | 239.82 | 196.53 | 32.63 | 10.66 | 196.53 | 8902434 |
| EDWARDS, ROSA A | 5/27/2019-6/2/2019 | 6/11/2019 | 35.28 | 21.00 | 853.44 | 677.90 | 173.63 | 1.91 | 677.90 | 8902435 |
| EDWARDS, ROSA A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 299.94 | 33.39 | - | 299.94 | 8902436 |
| EDWARDS, ROSA A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902437 |
| FODDRELL, GENIE | 5/27/2019-6/2/2019 | 6/11/2019 | 55.37 | 21.00 | 1,476.62 | 1,089.39 | 384.37 | 2.86 | 1,089.39 | 8902440 |
| FODDRELL, GENIE | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 284.39 | 48.94 | - | 284.39 | 8902441 |
| FODDRELL, GENIE | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902442 |
| FRANCOIS, SMATH | 5/27/2019-6/2/2019 | 6/11/2019 | 55.50 | 22.00 | 1,391.50 | 963.35 | 398.37 | 29.78 | 963.35 | 8902443 |
| FRANCOIS, SMATH | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902444 |
| FRANCOIS, STEEVE R | 5/27/2019-6/2/2019 | 6/11/2019 | 52.83 | 21.00 | 1,372.57 | 988.94 | 380.93 | 2.70 | 988.94 | 8902445 |
| GAYATGAY, MARIO A | 5/27/2019-6/2/2019 | 6/11/2019 | 66.60 | 22.00 | 1,901.68 | 1,399.11 | 489.37 | 13.20 | 1,399.11 | 8902447 |

CONFIDENTIAL

D012947

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GAYATGAY, MARIO A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902448 |
| GIRALDO, JASON | 5/27/2019-6/2/2019 | 6/11/2019 | 66.95 | 17.00 | 1,484.96 | 1,275.50 | 206.59 | 2.87 | 1,275.50 | 8902450 |
| GIRALDO, JASON | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8902451 |
| GOMEZ, EDWIN | 5/27/2019-6/2/2019 | 6/11/2019 | 27.38 | 21.00 | 574.98 | 467.49 | 106.01 | 1.48 | 467.49 | 8902452 |
| GOMEZ, EDWIN | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902453 |
| GONCALVES, EDWIN | 5/27/2019-6/2/2019 | 6/11/2019 | 66.50 | 21.00 | 1,818.60 | 1,203.11 | 612.11 | 3.38 | 1,203.11 | 8902454 |
| GONCALVES, EDWIN | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 266.74 | 66.59 | - | 266.74 | 8902455 |
| GONZALEZ JR, VICTOR | 5/27/2019-6/2/2019 | 6/11/2019 | 57.93 | 22.00 | 1,615.46 | 1,094.73 | 507.97 | 12.76 | 1,094.73 | 8902456 |
| HABERSHAM, PETER | 5/27/2019-6/2/2019 | 6/11/2019 | 74.73 | 21.00 | 2,057.38 | 1,339.74 | 713.89 | 3.75 | 1,339.74 | 8902459 |
| HABERSHAM, PETER | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902460 |
| HO, CHI HANG | 5/27/2019-6/2/2019 | 6/11/2019 | 63.72 | 22.00 | 1,804.88 | 1,204.47 | 586.90 | 13.51 | 1,204.47 | 8902462 |
| HOWARD, LIONEL | 5/27/2019-6/2/2019 | 6/11/2019 | 51.70 | 22.00 | 1,403.93 | 1,007.91 | 383.58 | 12.44 | 1,007.91 | 8902463 |
| HOWARD, LIONEL | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902464 |
| HUGGINS, THOMAS | 5/27/2019-6/2/2019 | 6/11/2019 | 42.32 | 22.00 | 1,010.79 | 746.10 | 252.39 | 12.30 | 746.10 | 8902465 |
| HUGGINS, THOMAS | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8902466 |
| JOSHUA, THOMAS A | 5/27/2019-6/1/2019 | 6/11/2019 | 27.10 | 22.00 | 596.20 | 311.16 | 144.84 | 140.20 | 311.16 | 8902475 |
| JOSHUA, THOMAS A | 5/27/2019-6/1/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902476 |
| LICALZI, JOSEPH | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902479 |
| MATOS, BRANDON | 5/27/2019-6/2/2019 | 6/11/2019 | 58.32 | 21.00 | 1,572.80 | 1,059.14 | 510.65 | 3.01 | 1,059.14 | 8902487 |
| MATOS, BRANDON | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 266.74 | 66.59 | - | 266.74 | 8902488 |
| MEDINA, JOHN X | 5/27/2019-6/2/2019 | 6/11/2019 | 58.30 | 22.00 | 1,483.90 | 1,013.66 | 457.22 | 13.02 | 1,013.66 | 8902489 |
| OUTRAM, KWANE A | 5/27/2019-6/2/2019 | 6/11/2019 | 6.82 | 22.00 | 150.04 | 128.62 | 20.59 | 0.83 | 128.62 | 8902505 |
| OUTRAM, KWANE A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902506 |
| PRAWL, DELANO A | 5/27/2019-6/2/2019 | 6/11/2019 | 48.45 | 22.00 | 1,274.68 | 900.84 | 371.29 | 2.55 | 900.84 | 8902511 |
| PRAWL, DELANO A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902512 |
| RAMIREZ, EDWIN | 5/27/2019-6/2/2019 | 6/11/2019 | 61.83 | 21.00 | 1,695.97 | 935.16 | 560.12 | 200.69 | 935.16 | 8902514 |
| RAMIREZ, EDWIN | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902515 |
| RICHARDS, MONIFA E | 5/27/2019-6/2/2019 | 6/11/2019 | 55.70 | 21.00 | 1,455.30 | 1,078.60 | 373.87 | 2.83 | 1,078.60 | 8902517 |
| RICHARDS, MONIFA E | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902518 |
| ROBINSON, KEITH | 5/27/2019-6/2/2019 | 6/11/2019 | 50.67 | 21.00 | 1,213.70 | 864.36 | 346.88 | 2.46 | 864.36 | 8902519 |
| ROMERO, MIGUEL | 5/27/2019-6/2/2019 | 6/11/2019 | 64.75 | 21.00 | 1,789.94 | 1,293.48 | 483.43 | 13.03 | 1,293.48 | 8902520 |
| ROMERO, MIGUEL | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902521 |
| SANTANA, SONIA | 5/27/2019-6/2/2019 | 6/11/2019 | 36.95 | 22.00 | 812.90 | 602.84 | 208.22 | 1.84 | 602.84 | 8902530 |
| SARGEANT, RAPHAEL T | 5/27/2019-6/2/2019 | 6/13/2019 | 52.58 | 22.00 | 1,327.26 | 952.02 | 372.61 | 2.63 | 952.02 | 8902531 |
| SARGEANT, RAPHAEL T | 5/27/2019-6/2/2019 | 6/13/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902532 |
| SIMMONDS, ALFRED F | 5/27/2019-6/2/2019 | 6/11/2019 | 51.93 | 21.00 | 1,318.18 | 897.35 | 408.52 | 12.31 | 897.35 | 8902533 |
| SIMMONDS, ALFRED F | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902534 |
| SIMON, TIMOTHY | 5/27/2019-6/2/2019 | 6/11/2019 | 55.20 | 21.00 | 1,318.80 | 927.18 | 389.00 | 2.62 | 927.18 | 8902535 |
| SIMON, TIMOTHY | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 8902536 |
| SIMON, TIMOTHY | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902537 |
| SIQUEIRA, ALBERTO | 5/27/2019-6/2/2019 | 6/11/2019 | 50.97 | 22.00 | 1,337.38 | 992.29 | 342.44 | 2.65 | 992.29 | 8902538 |
| TYSON, MARK | 5/27/2019-6/2/2019 | 6/11/2019 | 62.97 | 22.00 | 1,800.26 | 1,066.43 | 513.33 | 220.50 | 1,066.43 | 8902542 |
| TYSON, MARK | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 8902543 |
| VASQUEZ, FRANCIS A | 5/27/2019-6/2/2019 | 6/11/2019 | 51.57 | 22.00 | 1,261.81 | 863.68 | 385.91 | 12.22 | 863.68 | 8902544 |

CONFIDENTIAL

D012948

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, FRANCIS A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8902545 |
| VASQUEZ, FRANCIS A | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 8902546 |
| VERETINOV, ROSTISLOV | 5/27/2019-6/2/2019 | 6/11/2019 | 35.50 | 22.00 | 781.00 | 530.31 | 164.75 | 85.94 | 530.31 | 8902547 |
| VERETINOV, ROSTISLOV | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902548 |
| WARD, PAUL S | 5/27/2019-6/2/2019 | 6/11/2019 | 68.75 | 21.00 | 1,872.37 | 1,255.46 | 613.45 | 3.46 | 1,255.46 | 8902553 |
| WARD, PAUL S | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 8902554 |
| WILLIAMS, DAVID | 5/27/2019-6/2/2019 | 6/11/2019 | 31.42 | 22.00 | 764.94 | 582.52 | 170.96 | 11.46 | 582.52 | 8902560 |
| WILLIAMS, DAVID | 5/27/2019-6/2/2019 | 6/11/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 8902561 |
| ACOSTA, DAVID | 6/3/2019-6/9/2019 | 6/18/2019 | 57.22 | 21.00 | 1,382.43 | 965.20 | 414.51 | 2.72 | 965.20 | 8928397 |
| ADAMS, KEVIN T | 6/3/2019-6/9/2019 | 6/18/2019 | 47.82 | 22.00 | 1,138.06 | 693.70 | 336.37 | 107.99 | 693.70 | 8928398 |
| BALDWIN, ANTHONY F | 6/3/2019-6/9/2019 | 6/18/2019 | 53.38 | 21.00 | 1,261.47 | 962.73 | 296.21 | 2.53 | 962.73 | 8928413 |
| BARCENE, MICHAEL A | 6/3/2019-6/9/2019 | 6/18/2019 | 69.23 | 21.00 | 1,760.75 | 1,160.18 | 587.59 | 12.98 | 1,160.18 | 8928416 |
| BELETE, TSEGAYE T | 6/3/2019-6/9/2019 | 6/18/2019 | 47.20 | 22.00 | 1,038.40 | 729.55 | 296.51 | 12.34 | 729.55 | 8928420 |
| BROWN, MEDINA D | 6/3/2019-6/9/2019 | 6/18/2019 | 61.35 | 21.00 | 1,512.53 | 1,042.92 | 466.70 | 2.91 | 1,042.92 | 8928423 |
| BROWN, PETRUS W | 6/3/2019-6/9/2019 | 6/18/2019 | 48.72 | 22.00 | 1,079.76 | 825.68 | 241.68 | 12.40 | 825.68 | 8928424 |
| CARABALLO, LYSETTE | 6/3/2019-6/9/2019 | 6/18/2019 | 54.13 | 22.00 | 1,346.29 | 931.46 | 402.02 | 12.81 | 931.46 | 8928425 |
| CASTILLO, MOISES | 6/3/2019-6/9/2019 | 6/18/2019 | 71.10 | 22.00 | 1,819.65 | 1,225.18 | 591.09 | 3.38 | 1,225.18 | 8928427 |
| CHANDLER, KEVIN | 6/3/2019-6/9/2019 | 6/18/2019 | 62.60 | 21.00 | 1,551.90 | 1,066.45 | 482.48 | 2.97 | 1,066.45 | 8928428 |
| CHOUDHURY, TUFAEL A | 6/3/2019-6/9/2019 | 6/18/2019 | 33.08 | 21.00 | 694.68 | 585.81 | 107.21 | 1.66 | 585.81 | 8928429 |
| CORDY, JANET M | 6/3/2019-6/9/2019 | 6/18/2019 | 50.77 | 21.00 | 1,179.26 | 863.52 | 313.34 | 2.40 | 863.52 | 8928432 |
| DOUGLAS, ORAL A | 6/3/2019-6/9/2019 | 6/18/2019 | 11.30 | 21.00 | 237.30 | 194.62 | 32.03 | 10.65 | 194.62 | 8928435 |
| EDWARDS, ROSA A | 6/3/2019-6/9/2019 | 6/18/2019 | 42.97 | 21.00 | 933.56 | 733.84 | 197.69 | 2.03 | 733.84 | 8928437 |
| FODDRELL, GENIE | 6/3/2019-6/9/2019 | 6/18/2019 | 66.42 | 21.00 | 1,672.23 | 1,225.79 | 443.28 | 3.16 | 1,225.79 | 8928440 |
| FRANCOIS, SMATH | 6/3/2019-6/9/2019 | 6/18/2019 | 60.28 | 22.00 | 1,549.24 | 1,057.60 | 461.62 | 30.02 | 1,057.60 | 8928441 |
| FRANCOIS, STEEVE R | 6/3/2019-6/9/2019 | 6/18/2019 | 56.98 | 21.00 | 1,374.87 | 990.41 | 381.76 | 2.70 | 990.41 | 8928442 |
| GAYATGAY, MARIO A | 6/3/2019-6/9/2019 | 6/18/2019 | 76.08 | 22.00 | 2,070.64 | 1,499.84 | 557.34 | 13.46 | 1,499.84 | 8928444 |
| GOMEZ, EDWIN | 6/3/2019-6/9/2019 | 6/18/2019 | 44.50 | 21.00 | 981.75 | 753.70 | 225.95 | 2.10 | 753.70 | 8928446 |
| GONCALVES, EDWIN | 6/3/2019-6/9/2019 | 6/18/2019 | 68.90 | 21.00 | 1,750.35 | 1,163.90 | 583.17 | 3.28 | 1,163.90 | 8928448 |
| GONZALEZ,JR, VICTOR | 6/3/2019-6/9/2019 | 6/18/2019 | 44.50 | 22.00 | 979.00 | 714.22 | 252.99 | 11.79 | 714.22 | 8928449 |
| HABERSHAM, PETER | 6/3/2019-6/9/2019 | 6/18/2019 | 89.25 | 21.00 | 2,391.38 | 1,527.32 | 859.80 | 4.26 | 1,527.32 | 8928451 |
| HO, CHI HANG | 6/3/2019-6/9/2019 | 6/18/2019 | 63.47 | 22.00 | 1,654.51 | 1,115.58 | 525.65 | 13.28 | 1,115.58 | 8928453 |
| HOWARD, LIONEL | 6/3/2019-6/9/2019 | 6/18/2019 | 52.42 | 22.00 | 1,289.86 | 939.78 | 337.82 | 12.26 | 939.78 | 8928454 |
| HUGGINS, THOMAS | 6/3/2019-6/9/2019 | 6/18/2019 | 59.12 | 22.00 | 1,510.96 | 1,066.14 | 431.76 | 13.06 | 1,066.14 | 8928455 |
| JOSHUA, THOMAS A | 6/3/2019-6/9/2019 | 6/18/2019 | 31.37 | 22.00 | 690.14 | 374.79 | 173.00 | 142.35 | 374.79 | 8928464 |
| MATOS, BRANDON | 6/3/2019-6/9/2019 | 6/18/2019 | 28.72 | 21.00 | 603.12 | 456.35 | 145.25 | 1.52 | 456.35 | 8928474 |
| MEDINA, JOHN X | 6/3/2019-6/9/2019 | 6/18/2019 | 68.92 | 22.00 | 1,834.36 | 1,221.39 | 599.41 | 13.56 | 1,221.39 | 8928476 |
| OUTRAM, KWANE A | 6/3/2019-6/9/2019 | 6/18/2019 | 7.07 | 22.00 | 155.54 | 132.80 | 21.90 | 0.84 | 132.80 | 8928492 |
| PRAWL, DELANO A | 6/3/2019-6/9/2019 | 6/18/2019 | 36.72 | 22.00 | 807.84 | 610.99 | 195.01 | 1.84 | 610.99 | 8928497 |
| RAMIREZ, EDWIN | 6/3/2019-6/9/2019 | 6/18/2019 | 73.83 | 22.00 | 1,905.65 | 1,055.62 | 649.01 | 201.02 | 1,055.62 | 8928499 |
| RICHARDS, MONIFA E | 6/3/2019-6/9/2019 | 6/18/2019 | 62.15 | 21.00 | 1,537.73 | 1,131.35 | 403.43 | 2.95 | 1,131.35 | 8928501 |
| ROBINSON, KEITH | 6/3/2019-6/9/2019 | 6/18/2019 | 43.22 | 22.00 | 986.26 | 728.26 | 255.89 | 2.11 | 728.26 | 8928502 |
| ROMERO, MIGUEL | 6/3/2019-6/9/2019 | 6/18/2019 | 59.18 | 21.00 | 1,444.17 | 1,057.07 | 374.60 | 12.50 | 1,057.07 | 8928503 |
| SANTANA, SONIA | 6/3/2019-6/9/2019 | 6/18/2019 | 40.08 | 22.00 | 881.76 | 645.97 | 233.84 | 1.95 | 645.97 | 8928509 |

CONFIDENTIAL

D012949

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA, SONIA | 6/3/2019-6/9/2019 | 6/18/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 8928510 |
| SARGEANT, RAPHAEL T | 6/3/2019-6/9/2019 | 6/18/2019 | - | 22.00 | 1,279.96 | 923.77 | 353.63 | 2.56 | 923.77 | 8928511 |
| SIMMONDS, ALFRED F | 6/3/2019-6/9/2019 | 6/18/2019 | 52.12 | 21.00 | 1,392.83 | 941.94 | 438.47 | 12.42 | 941.94 | 8928512 |
| SIMON, TIMOTHY | 6/3/2019-6/9/2019 | 6/18/2019 | 57.55 | 21.00 | 1,329.93 | 933.85 | 393.45 | 2.63 | 933.85 | 8928513 |
| SIQUEIRA, ALBERTO | 6/3/2019-6/9/2019 | 6/18/2019 | 58.22 | 21.00 | 1,621.51 | 1,190.44 | 427.99 | 3.08 | 1,190.44 | 8928514 |
| TYSON, MARK | 6/3/2019-6/9/2019 | 6/18/2019 | 62.47 | 22.00 | 1,820.50 | 1,078.45 | 521.51 | 220.54 | 1,078.45 | 8928519 |
| VASQUEZ, FRANCIS A | 6/3/2019-6/9/2019 | 6/18/2019 | 68.50 | 22.00 | 1,299.76 | 886.34 | 401.14 | 12.28 | 886.34 | 8928520 |
| VERETINOV, ROSTISLOV | 6/3/2019-6/9/2019 | 6/18/2019 | 52.72 | 22.00 | 737.44 | 499.89 | 151.67 | 85.88 | 499.89 | 8928521 |
| WARD, PAUL S | 6/3/2019-6/9/2019 | 6/18/2019 | 73.80 | 21.00 | 1,904.70 | 1,274.03 | 627.16 | 3.51 | 1,274.03 | 8928525 |
| WILLIAMS, DAVID | 6/3/2019-6/9/2019 | 6/18/2019 | 33.02 | 22.00 | 726.44 | 554.04 | 161.00 | 11.40 | 554.04 | 8928531 |
| ACOSTA, DAVID | 6/10/2019-6/16/2019 | 6/25/2019 | 62.17 | 21.00 | 1,538.36 | 1,058.35 | 477.06 | 2.95 | 1,058.35 | 8955321 |
| ADAMS, KEVIN T | 6/10/2019-6/16/2019 | 6/25/2019 | 60.43 | 22.00 | 1,554.19 | 942.37 | 503.19 | 108.63 | 942.37 | 8955322 |
| BALDWIN, ANTHONY F | 6/10/2019-6/16/2019 | 6/25/2019 | 65.77 | 21.00 | 1,651.76 | 1,234.94 | 413.69 | 3.13 | 1,234.94 | 8955337 |
| BARCENE, MICHAELA | 6/10/2019-6/16/2019 | 6/25/2019 | 71.27 | 21.00 | 1,825.01 | 1,197.10 | 614.83 | 13.08 | 1,197.10 | 8955339 |
| BELETE, TSEGAYE T | 6/10/2019-6/16/2019 | 6/25/2019 | 46.75 | 22.00 | 1,102.75 | 768.06 | 322.25 | 12.44 | 768.06 | 8955342 |
| BROWN, MEDINA D | 6/10/2019-6/16/2019 | 6/25/2019 | 56.08 | 21.00 | 1,346.52 | 943.77 | 400.09 | 2.66 | 943.77 | 8955345 |
| BROWN, PETRUS W | 6/10/2019-6/16/2019 | 6/25/2019 | 60.28 | 22.00 | 1,549.24 | 1,153.30 | 382.82 | 13.12 | 1,153.30 | 8955346 |
| CARABALLO, LYSETTE | 6/10/2019-6/16/2019 | 6/25/2019 | 48.25 | 22.00 | 1,064.25 | 762.81 | 289.06 | 12.38 | 762.81 | 8955347 |
| CASTILLO, MOISES | 6/10/2019-6/16/2019 | 6/25/2019 | 70.98 | 21.00 | 1,815.87 | 1,222.99 | 589.50 | 3.38 | 1,222.99 | 8955349 |
| CHANDLER, KEVIN | 6/10/2019-6/16/2019 | 6/25/2019 | 55.65 | 21.00 | 1,332.98 | 935.66 | 394.68 | 2.64 | 935.66 | 8955350 |
| CHOUDHURY, TUFAEL A | 6/10/2019-6/16/2019 | 6/25/2019 | 55.92 | 21.00 | 1,341.48 | 1,043.62 | 295.21 | 2.65 | 1,043.62 | 8955351 |
| CORDY, JANET M | 6/10/2019-6/16/2019 | 6/25/2019 | 59.82 | 21.00 | 1,464.33 | 1,033.92 | 427.57 | 2.84 | 1,033.92 | 8955353 |
| DOUGLAS, ORAL A | 6/10/2019-6/16/2019 | 6/25/2019 | 11.48 | 21.00 | 241.08 | 197.49 | 32.93 | 10.66 | 197.49 | 8955355 |
| FODDRELL, GENIE | 6/10/2019-6/16/2019 | 6/25/2019 | 68.35 | 21.00 | 1,733.03 | 1,268.13 | 461.65 | 3.25 | 1,268.13 | 8955359 |
| FRANCOIS, SMATH | 6/10/2019-6/16/2019 | 6/25/2019 | 49.18 | 22.00 | 1,094.94 | 786.00 | 279.61 | 29.33 | 786.00 | 8955360 |
| FRANCOIS, STEEVE R | 6/10/2019-6/16/2019 | 6/25/2019 | 23.92 | 21.00 | 502.32 | 398.88 | 102.07 | 1.37 | 398.88 | 8955361 |
| GAYATGAY, MARIO A | 6/10/2019-6/16/2019 | 6/25/2019 | 65.30 | 22.00 | 1,714.90 | 1,269.29 | 432.70 | 12.91 | 1,269.29 | 8955363 |
| GOMEZ, EDWIN | 6/10/2019-6/16/2019 | 6/25/2019 | 56.10 | 21.00 | 1,347.15 | 1,008.80 | 335.69 | 2.66 | 1,008.80 | 8955366 |
| GONCALVES, EDWIN | 6/10/2019-6/16/2019 | 6/25/2019 | 72.02 | 21.00 | 1,848.63 | 1,220.36 | 624.84 | 3.43 | 1,220.36 | 8955367 |
| GONZALEZ JR, VICTOR | 6/10/2019-6/16/2019 | 6/25/2019 | 36.37 | 22.00 | 800.14 | 595.94 | 192.69 | 11.51 | 595.94 | 8955368 |
| HABERSHAM, PETER | 6/10/2019-6/16/2019 | 6/25/2019 | 84.02 | 21.00 | 2,226.63 | 1,435.18 | 787.44 | 4.01 | 1,435.18 | 8955373 |
| HO, CHI HANG | 6/10/2019-6/16/2019 | 6/25/2019 | 65.53 | 22.00 | 1,722.49 | 1,156.11 | 552.99 | 13.39 | 1,156.11 | 8955375 |
| HOWARD, LIONEL | 6/10/2019-6/16/2019 | 6/25/2019 | 52.05 | 22.00 | 1,277.65 | 932.48 | 332.93 | 12.24 | 932.48 | 8955376 |
| HUGGINS, THOMAS | 6/10/2019-6/16/2019 | 6/25/2019 | 22.95 | 22.00 | 504.90 | 389.51 | 103.87 | 11.52 | 389.51 | 8955377 |
| JOSHUA, THOMAS A | 6/10/2019-6/16/2019 | 6/25/2019 | 39.55 | 22.00 | 870.10 | 413.45 | 227.02 | 229.63 | 413.45 | 8955386 |
| MCRAVEN, EMERSON G | 6/10/2019-6/16/2019 | 6/25/2019 | 6.98 | 15.00 | 104.70 | 92.59 | 11.35 | 0.76 | 92.59 | 8955396 |
| MEDINA, JOHN X | 6/10/2019-6/16/2019 | 6/25/2019 | 52.03 | 22.00 | 1,188.99 | 837.43 | 338.99 | 12.57 | 837.43 | 8955397 |
| RAGLAND, CARLTON L | 6/10/2019-6/16/2019 | 6/25/2019 | 51.52 | 21.00 | 1,202.88 | 858.58 | 343.55 | 0.75 | 858.58 | 8955418 |
| RAMIREZ, EDWIN | 6/10/2019-6/16/2019 | 6/25/2019 | 41.87 | 21.00 | 898.91 | 458.74 | 240.69 | 199.48 | 458.74 | 8955419 |
| RICHARDS, MONIFA E | 6/10/2019-6/16/2019 | 6/25/2019 | 49.27 | 21.00 | 1,132.01 | 871.76 | 257.92 | 2.33 | 871.76 | 8955421 |
| ROBINSON, KEITH | 6/10/2019-6/16/2019 | 6/25/2019 | 50.77 | 21.00 | 1,235.41 | 877.35 | 355.57 | 2.49 | 877.35 | 8955422 |
| ROMERO, MIGUEL | 6/10/2019-6/16/2019 | 6/25/2019 | 79.03 | 21.00 | 2,069.45 | 1,459.01 | 596.98 | 13.46 | 1,459.01 | 8955423 |
| SANTANA, SONIA | 6/10/2019-6/16/2019 | 6/25/2019 | 40.35 | 22.00 | 891.55 | 651.84 | 231.75 | 1.96 | 651.84 | 8955429 |

CONFIDENTIAL

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, ARTURO | 6/10/2019-6/16/2019 | 6/25/2019 | 14.42 | 15.00 | 216.30 | 187.15 | 28.22 | 0.93 | 187.15 | 8955430 |
| SARGEANT, RAPHAEL T | 6/10/2019-6/16/2019 | 6/25/2019 | 62.03 | 22.00 | 1,506.99 | 1,119.13 | 484.80 | 3.06 | 1,119.13 | 8955431 |
| SIMMONDS, ALFRED F | 6/10/2019-6/16/2019 | 6/25/2019 | 58.93 | 21.00 | 1,436.30 | 967.91 | 455.90 | 12.49 | 967.91 | 8955432 |
| SIMON, TIMOTHY | 6/10/2019-6/16/2019 | 6/25/2019 | 72.27 | 21.00 | 1,856.51 | 1,246.35 | 506.72 | 3.44 | 1,246.35 | 8955433 |
| SIQUEIRA, ALBERTO | 6/10/2019-6/16/2019 | 6/25/2019 | 66.35 | 22.00 | 1,749.55 | 1,279.17 | 467.10 | 3.28 | 1,279.17 | 8955434 |
| TYSON, MARK | 6/10/2019-6/16/2019 | 6/25/2019 | 58.60 | 22.00 | 1,493.80 | 883.64 | 390.12 | 220.04 | 883.64 | 8955437 |
| VASQUEZ, FRANCIS A | 6/10/2019-6/16/2019 | 6/25/2019 | 48.13 | 22.00 | 1,148.29 | 795.78 | 340.46 | 12.05 | 795.78 | 8955438 |
| VERETINOV, ROSTISLOV | 6/10/2019-6/16/2019 | 6/25/2019 | 33.60 | 22.00 | 739.20 | 501.12 | 152.20 | 85.88 | 501.12 | 8955439 |
| WARD, PAUL S | 6/10/2019-6/16/2019 | 6/25/2019 | 69.88 | 21.00 | 1,781.22 | 1,203.07 | 574.82 | 3.33 | 1,203.07 | 8955442 |
| WILLIAMS, DAVID | 6/10/2019-6/16/2019 | 6/25/2019 | 33.90 | 22.00 | 745.80 | 568.36 | 166.01 | 11.43 | - | 8955448 |
| ACOSTA, DAVID | 6/17/2019-6/23/2019 | 7/2/2019 | 66.73 | 21.00 | 1,682.00 | 1,144.17 | 534.66 | 3.17 | 1,144.17 | 8981567 |
| ADAMS, KEVIN T | 6/17/2019-6/23/2019 | 7/2/2019 | 43.97 | 22.00 | 967.34 | 591.53 | 268.08 | 107.73 | 591.53 | 8981568 |
| ATKINSON, LAWRENCE | 6/17/2019-6/23/2019 | 7/2/2019 | 60.37 | 22.00 | 1,552.21 | 1,130.46 | 408.63 | 13.12 | 1,130.46 | 8981580 |
| AVILA, JUAN C | 6/17/2019-6/23/2019 | 7/2/2019 | 70.80 | 22.00 | 1,896.40 | 1,331.23 | 561.67 | 3.50 | 1,331.23 | 8981581 |
| BALDWIN, ANTHONY F | 6/17/2019-6/23/2019 | 7/2/2019 | 42.33 | 21.00 | 913.40 | 719.65 | 191.75 | 2.00 | 719.65 | 8981585 |
| BARCENE, MICHAEL A | 6/17/2019-6/23/2019 | 7/2/2019 | 72.95 | 21.00 | 1,877.93 | 1,227.51 | 637.26 | 13.16 | 1,227.51 | 8981587 |
| BELETE, TSEGAYE T | 6/17/2019-6/23/2019 | 7/2/2019 | 56.00 | 22.00 | 1,408.00 | 950.54 | 444.56 | 12.90 | 950.54 | 8981591 |
| BROWN, MEDINA D | 6/17/2019-6/23/2019 | 7/2/2019 | 57.53 | 21.00 | 1,392.20 | 971.03 | 418.44 | 2.73 | 971.03 | 8981594 |
| BROWN, PETRUS W | 6/17/2019-6/23/2019 | 7/2/2019 | 54.20 | 22.00 | 1,348.60 | 1,013.37 | 322.42 | 12.81 | 1,013.37 | 8981595 |
| CARABALLO, LYSETTE | 6/17/2019-6/23/2019 | 7/2/2019 | 52.83 | 22.00 | 1,303.39 | 905.82 | 384.83 | 12.74 | 905.82 | 8981596 |
| CASTILLO, MOISES | 6/17/2019-6/23/2019 | 7/2/2019 | 70.62 | 21.00 | 1,804.53 | 1,216.47 | 584.70 | 3.36 | 1,216.47 | 8981598 |
| CHANDLER, KEVIN | 6/17/2019-6/23/2019 | 7/2/2019 | 58.83 | 21.00 | 1,433.15 | 995.50 | 434.86 | 2.79 | 995.50 | 8981599 |
| CHOUDHURY, TUFAEL A | 6/17/2019-6/23/2019 | 7/2/2019 | 54.68 | 21.00 | 1,302.42 | 1,016.36 | 283.47 | 2.59 | 1,016.36 | 8981600 |
| CORDY, JANET M | 6/17/2019-6/23/2019 | 7/2/2019 | 61.02 | 21.00 | 1,502.13 | 1,056.49 | 442.74 | 2.90 | 1,056.49 | 8981601 |
| DOUGLAS, ORAL A | 6/17/2019-6/23/2019 | 7/2/2019 | 12.25 | 21.00 | 257.25 | 209.81 | 36.76 | 10.68 | 209.81 | 8981604 |
| FODDRELL, GENIE | 6/17/2019-6/23/2019 | 7/2/2019 | 68.28 | 21.00 | 1,730.82 | 1,266.58 | 460.99 | 3.25 | 1,266.58 | 8981608 |
| FRANCOIS, SMATH | 6/17/2019-6/23/2019 | 7/2/2019 | 50.90 | 22.00 | 1,239.70 | 872.63 | 337.52 | 29.55 | 872.63 | 8981609 |
| GAYATGAY, MARIO A | 6/17/2019-6/23/2019 | 7/2/2019 | 69.78 | 22.00 | 1,862.74 | 1,372.05 | 477.55 | 13.14 | 1,372.05 | 8981611 |
| GOMEZ, EDWIN | 6/17/2019-6/23/2019 | 7/2/2019 | 54.45 | 21.00 | 1,295.18 | 972.55 | 320.05 | 2.58 | 972.55 | 8981614 |
| GONCALVES, EDWIN | 6/17/2019-6/23/2019 | 7/2/2019 | 75.82 | 21.00 | 1,968.33 | 1,289.14 | 675.58 | 3.61 | 1,289.14 | 8981615 |
| HABERSHAM, PETER | 6/17/2019-6/23/2019 | 7/2/2019 | 71.25 | 21.00 | 1,824.38 | 1,206.44 | 614.55 | 3.39 | - | 8981619 |
| HO, CHI HANG | 6/17/2019-6/23/2019 | 7/2/2019 | 61.52 | 22.00 | 1,590.16 | 1,077.14 | 499.84 | 13.18 | 1,077.14 | 8981621 |
| HOWARD, LIONEL | 6/17/2019-6/23/2019 | 7/2/2019 | 46.97 | 22.00 | 1,033.34 | 782.17 | 239.30 | 11.87 | 782.17 | 8981622 |
| HUGGINS, THOMAS | 6/17/2019-6/23/2019 | 7/2/2019 | 47.58 | 22.00 | 1,130.14 | 822.46 | 295.20 | 12.48 | 822.46 | 8981623 |
| JOSHUA, THOMAS A | 6/17/2019-6/23/2019 | 7/2/2019 | 50.12 | 22.00 | 1,213.96 | 597.19 | 352.22 | 264.55 | 597.19 | 8981631 |
| LAURA, YVES S | 6/17/2019-6/23/2019 | 7/2/2019 | 24.00 | 15.00 | 360.00 | 284.95 | 73.90 | 1.15 | - | 8981636 |
| MATOS, BRANDON | 6/17/2019-6/23/2019 | 7/2/2019 | 26.13 | 21.00 | 548.73 | 418.27 | 129.02 | 1.44 | 418.27 | 8981646 |
| MATOS, RAFAEL I | 6/17/2019-6/23/2019 | 7/2/2019 | 22.13 | 15.00 | 331.95 | 298.30 | 32.54 | 1.11 | - | 8981647 |
| MCRAVEN, EMERSON G | 6/17/2019-6/23/2019 | 7/2/2019 | 15.05 | 15.00 | 225.75 | 186.26 | 38.54 | 0.95 | 186.26 | 8981648 |
| MEDINA, JOHN X | 6/17/2019-6/23/2019 | 7/2/2019 | 66.90 | 22.00 | 1,767.70 | 1,183.00 | 571.25 | 13.45 | 1,183.00 | 8981649 |
| PRAWL, DELANO A | 6/17/2019-6/23/2019 | 7/2/2019 | 53.67 | 22.00 | 1,221.11 | 868.80 | 349.84 | 2.47 | 868.80 | 8981669 |
| RAGLAND, CARLTON L | 6/17/2019-6/23/2019 | 7/2/2019 | 69.42 | 21.00 | 1,766.73 | 1,196.18 | 569.80 | 0.75 | - | 8981671 |
| RAMIREZ, EDWIN | 6/17/2019-6/23/2019 | 7/2/2019 | 83.97 | 21.00 | 2,225.06 | 1,236.82 | 786.74 | 201.50 | 1,236.82 | 8981672 |

CONFIDENTIAL

| Name | | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, MONIFA E | 6/17/2019-6/23/2019 | 7/2/2019 | 42.65 | 21.00 | 923.48 | 731.29 | 190.18 | 2.01 | 731.29 | 8981674 |
| ROBINSON, KEITH | 6/17/2019-6/23/2019 | 7/2/2019 | 50.33 | 22.00 | 1,132.89 | 816.01 | 314.55 | 2.33 | 816.01 | 8981675 |
| ROMERO, MIGUEL | 6/17/2019-6/23/2019 | 7/2/2019 | 76.47 | 21.00 | 1,988.81 | 1,411.73 | 563.75 | 13.33 | 1,411.73 | 8981676 |
| SANTANA, SONIA | 6/17/2019-6/23/2019 | 7/2/2019 | 38.83 | 22.00 | 854.26 | 629.52 | 222.83 | 1.91 | 629.52 | 8981683 |
| SANTIAGO, ARTURO | 6/17/2019-6/23/2019 | 7/2/2019 | 47.67 | 17.70 | 949.61 | 704.35 | 243.21 | 2.05 | 704.35 | 8981684 |
| SARGEANT, RAPHAEL T | 6/17/2019-6/23/2019 | 7/2/2019 | 48.20 | 22.00 | 1,062.60 | 793.71 | 266.66 | 2.23 | 793.71 | 8981685 |
| SIMMONDS, ALFRED F | 6/17/2019-6/23/2019 | 7/2/2019 | 56.57 | 21.00 | 1,361.96 | 923.51 | 426.08 | 12.37 | 923.51 | 8981687 |
| SIMON, TIMOTHY | 6/17/2019-6/23/2019 | 7/2/2019 | 71.85 | 21.00 | 1,843.28 | 1,238.73 | 601.13 | 3.42 | 1,238.73 | 8981688 |
| SIQUEIRA, ALBERTO | 6/17/2019-6/23/2019 | 7/2/2019 | 60.23 | 22.00 | 1,547.59 | 1,138.88 | 405.74 | 2.97 | 1,138.88 | 8981689 |
| TYSON, MARK | 6/17/2019-6/23/2019 | 7/2/2019 | 68.80 | 22.00 | 1,830.40 | 1,084.35 | 525.50 | 220.55 | 1,084.35 | 8981692 |
| VASQUEZ, FRANCIS A | 6/17/2019-6/23/2019 | 7/2/2019 | 53.12 | 22.00 | 1,312.96 | 939.91 | 360.75 | 12.30 | 939.91 | 8981693 |
| VERETINOV, ROSTISLOV | 6/17/2019-6/23/2019 | 7/2/2019 | 37.67 | 22.00 | 828.74 | 563.65 | 179.07 | 86.02 | 563.65 | 8981694 |
| WARD, PAUL S | 6/17/2019-6/23/2019 | 7/2/2019 | 74.72 | 21.00 | 1,933.68 | 1,290.68 | 639.44 | 3.56 | 1,290.68 | 8981698 |
| WILLIAMS, DAVID | 6/17/2019-6/23/2019 | 7/2/2019 | 30.88 | 22.00 | 679.36 | 519.21 | 148.82 | 11.33 | 519.21 | 8981704 |
| WRIGHT, DONOVAN A | 6/17/2019-6/23/2019 | 7/2/2019 | 24.25 | 15.00 | 363.75 | 287.67 | 74.92 | 1.16 | 287.67 | 8981708 |
| ACOSTA, DAVID | 6/24/2019-6/30/2019 | 7/9/2019 | 55.50 | 21.00 | 1,328.25 | 932.85 | 392.77 | 2.63 | 932.85 | 9009515 |
| ACOSTA, DAVID | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009516 |
| ADAMS, KEVIN T | 6/24/2019-6/30/2019 | 7/9/2019 | 65.87 | 22.00 | 1,645.71 | 997.05 | 539.89 | 108.77 | 997.05 | 9009517 |
| ADAMS, KEVIN T | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 9009518 |
| ATKINSON, LAWRENCE | 6/24/2019-6/30/2019 | 7/9/2019 | 55.53 | 22.00 | 1,392.49 | 1,028.27 | 351.34 | 12.88 | 1,028.27 | 9009530 |
| AVILA, JUAN C | 6/24/2019-6/30/2019 | 7/9/2019 | 71.90 | 22.00 | 1,844.70 | 1,300.49 | 540.79 | 3.42 | 1,300.49 | 9009531 |
| BALDWIN, ANTHONY F | 6/24/2019-6/30/2019 | 7/9/2019 | 65.25 | 21.00 | 1,635.38 | 1,223.51 | 408.77 | 3.10 | 1,223.51 | 9009535 |
| BARCENE, MICHAEL A | 6/24/2019-6/30/2019 | 7/9/2019 | 76.78 | 21.00 | 1,898.57 | 1,296.83 | 588.39 | 13.35 | 1,296.83 | 9009537 |
| BARCENE, MICHAEL A | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 9009538 |
| BELETE, TSEGAYE T | 6/24/2019-6/30/2019 | 7/9/2019 | 68.78 | 22.00 | 1,829.74 | 1,199.36 | 616.83 | 13.55 | 1,199.36 | 9009541 |
| BELETE, TSEGAYE T | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 9009542 |
| BROWN, MEDINA D | 6/24/2019-6/30/2019 | 7/9/2019 | 58.42 | 21.00 | 1,420.23 | 987.79 | 429.67 | 2.77 | 987.79 | 9009543 |
| BROWN, MEDINA D | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 9009544 |
| BROWN, PETRUS W | 6/24/2019-6/30/2019 | 7/9/2019 | 63.52 | 22.00 | 1,656.16 | 1,227.86 | 415.02 | 13.28 | 1,227.86 | 9009545 |
| BROWN, PETRUS W | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009546 |
| CARABALLO, LYSETTE | 6/24/2019-6/30/2019 | 7/9/2019 | 24.38 | 22.00 | 536.36 | 409.11 | 115.68 | 11.57 | 409.11 | 9009548 |
| CARABALLO, LYSETTE | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 9009549 |
| CASTILLO, ALEXANDER | 6/24/2019-6/30/2019 | 7/9/2019 | 10.00 | 16.00 | 160.00 | 146.92 | 12.24 | 0.84 | 146.92 | 9009551 |
| CASTILLO, ALEXANDER | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 84.00 | 77.57 | 6.43 | - | 77.57 | 9009552 |
| CASTILLO, MOISES | 6/24/2019-6/30/2019 | 7/9/2019 | 74.93 | 21.00 | 1,940.30 | 1,294.49 | 642.24 | 3.57 | 1,294.49 | 9009553 |
| CASTILLO, MOISES | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009554 |
| CHANDLER, KEVIN | 6/24/2019-6/30/2019 | 7/9/2019 | 48.65 | 21.00 | 1,112.48 | 803.79 | 306.39 | 2.30 | 803.79 | 9009555 |
| CHOUDHURY, TUFAEL A | 6/24/2019-6/30/2019 | 7/9/2019 | 50.63 | 21.00 | 1,174.85 | 927.32 | 245.13 | 2.40 | 927.32 | 9009556 |
| CHOUDHURY, TUFAEL A | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009557 |
| CORDY, JANET M | 6/24/2019-6/30/2019 | 7/9/2019 | 42.67 | 21.00 | 924.11 | 703.89 | 218.21 | 2.01 | 703.89 | 9009558 |
| CORDY, JANET M | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009559 |
| DOUGLAS, ORAL A | 6/24/2019-6/30/2019 | 7/9/2019 | 8.00 | - | 168.00 | 141.83 | 15.62 | 10.55 | 141.83 | 9009562 |
| DOUGLAS, ORAL A | 6/24/2019-6/30/2019 | 7/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009563 |

CONFIDENTIAL

D012952

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| FODDRELL, GENIE | 6/24/2019-6/30/2019 | 7/9/2019 | 69.32 | 21.00 | 1,763.58 | 1,287.50 | 472.78 | 3.30 | 1,287.50 | 9009571 |
| FODDRELL, GENIE | 6/24/2019-6/30/2019 | 7/9/2019 | | | 333.33 | 284.39 | 48.94 | | 284.39 | 9009572 |
| FRANCOIS, SMATH | 6/24/2019-6/30/2019 | 7/9/2019 | 57.95 | 22.00 | 1,472.35 | 1,011.64 | 430.81 | 29.90 | 1,011.64 | 9009573 |
| FRANCOIS, SMATH | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009574 |
| GAYATGAY, MARIO A | 6/24/2019-6/30/2019 | 7/9/2019 | 90.97 | 22.00 | 2,562.01 | 1,784.84 | 762.96 | 14.21 | 1,784.84 | 9009576 |
| GAYATGAY, MARIO A | 6/24/2019-6/30/2019 | 7/9/2019 | | | 20.00 | 18.47 | 1.53 | | 18.47 | 9009577 |
| GAYATGAY, MARIO A | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009578 |
| GOMEZ, EDWIN | 6/24/2019-6/30/2019 | 7/9/2019 | 51.10 | 21.00 | 1,189.65 | 898.89 | 288.34 | 2.42 | 898.89 | 9009582 |
| GONCALVES, EDWIN | 6/24/2019-6/30/2019 | 7/9/2019 | 73.65 | 21.00 | 1,899.98 | 1,249.87 | 646.60 | 3.51 | 1,249.87 | 9009583 |
| GONCALVES, EDWIN | 6/24/2019-6/30/2019 | 7/9/2019 | | | 20.00 | 18.47 | 1.53 | | 18.47 | 9009584 |
| GONCALVES, EDWIN | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 89.58 | 10.42 | | 89.58 | 9009585 |
| GONCALVES, EDWIN | 6/24/2019-6/30/2019 | 7/9/2019 | | | 333.33 | 266.74 | 66.59 | | 266.74 | 9009586 |
| HABERSHAM, PETER | 6/24/2019-6/30/2019 | 7/9/2019 | 76.73 | 21.00 | 1,997.00 | 1,305.61 | 687.73 | 3.66 | - | 9009590 |
| HO, CHI HANG | 6/24/2019-6/30/2019 | 7/9/2019 | 74.25 | 22.00 | 2,010.25 | 1,322.37 | 674.05 | 13.83 | 1,322.37 | 9009592 |
| HO, CHI HANG | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.27 | 7.73 | | 92.27 | 9009593 |
| HOWARD, LIONEL | 6/24/2019-6/30/2019 | 7/9/2019 | 54.23 | 22.00 | 1,261.59 | 922.85 | 326.52 | 12.22 | 922.85 | 9009594 |
| HOWARD, LIONEL | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009595 |
| HUGGINS, THOMAS | 6/24/2019-6/30/2019 | 7/9/2019 | 46.35 | 22.00 | 3,089.55 | 796.49 | 280.64 | 12.42 | 796.49 | 9009596 |
| HUGGINS, THOMAS | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 89.66 | 10.34 | | 89.66 | 9009597 |
| JOSHUA, THOMAS A | 6/24/2019-6/30/2019 | 7/9/2019 | 29.28 | 22.00 | 644.16 | 296.65 | 159.20 | 188.31 | 296.65 | 9009606 |
| JOSHUA, THOMAS A | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009607 |
| LAURA, YVES S | 6/24/2019-6/30/2019 | 7/9/2019 | 61.58 | 21.00 | 1,519.77 | 1,027.45 | 489.39 | 2.93 | - | 9009812 |
| MATOS, BRANDON | 6/24/2019-6/30/2019 | 7/9/2019 | 42.70 | 21.00 | 925.05 | 671.89 | 251.14 | 2.02 | 671.89 | 9009622 |
| MATOS, BRANDON | 6/24/2019-6/30/2019 | 7/9/2019 | | | 333.33 | 266.74 | 66.59 | | 266.74 | 9009623 |
| MATOS, RAFAEL I | 6/24/2019-6/30/2019 | 7/9/2019 | 14.37 | 20.58 | 295.77 | 267.13 | 27.59 | 1.05 | 267.13 | 9009624 |
| MATOS, RAFAEL I | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009625 |
| MCRAVEN, EMERSON G | 6/24/2019-6/30/2019 | 7/9/2019 | 7.58 | 21.00 | 159.18 | 135.59 | 22.75 | 0.84 | 135.59 | 9009626 |
| MEDINA, JOHN X | 6/24/2019-6/30/2019 | 7/9/2019 | 60.32 | 22.00 | 1,550.56 | 1,053.50 | 483.94 | 13.12 | 1,053.50 | 9009627 |
| MEDINA, JOHN X | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.27 | 7.73 | | 92.27 | 9009628 |
| PRAWL, DELANO A | 6/24/2019-6/30/2019 | 7/9/2019 | 49.13 | 22.00 | 1,181.29 | 844.97 | 333.91 | 2.41 | 844.97 | 9009648 |
| PRAWL, DELANO A | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009649 |
| RAGLAND, CARLTON L | 6/24/2019-6/30/2019 | 7/9/2019 | 33.02 | 21.00 | 819.42 | 619.19 | 199.48 | 0.75 | - | 9009651 |
| RAMIREZ, EDWIN | 6/24/2019-6/30/2019 | 7/9/2019 | 88.50 | 21.00 | 2,367.75 | 1,316.62 | 849.41 | 201.72 | 1,316.62 | 9009652 |
| RICHARDS, MONIFA E | 6/24/2019-6/30/2019 | 7/9/2019 | 52.20 | 21.00 | 1,224.30 | 930.79 | 291.04 | 2.47 | 930.79 | 9009654 |
| ROBINSON, KEITH | 6/24/2019-6/30/2019 | 7/9/2019 | 43.27 | 22.00 | 951.94 | 707.73 | 242.15 | 2.06 | 707.73 | 9009655 |
| ROBINSON, KEITH | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009656 |
| ROMERO, MIGUEL | 6/24/2019-6/30/2019 | 7/9/2019 | 72.08 | 21.00 | 1,850.52 | 1,329.52 | 507.88 | 13.12 | 1,329.52 | 9009657 |
| ROMERO, MIGUEL | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.35 | 7.65 | | 92.35 | 9009658 |
| SANTANA, SONIA | 6/24/2019-6/30/2019 | 7/9/2019 | 40.95 | 22.00 | 911.35 | 663.69 | 245.67 | 1.99 | 663.69 | 9009665 |
| SANTANA, SONIA | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 89.58 | 10.42 | | 89.58 | 9009666 |
| SANTIAGO, ARTURO | 6/24/2019-6/30/2019 | 7/9/2019 | 60.55 | 21.00 | 1,487.33 | 1,025.85 | 458.60 | 2.88 | 1,025.85 | 9009667 |
| SANTIAGO, ARTURO | 6/24/2019-6/30/2019 | 7/9/2019 | | | 100.00 | 92.27 | 7.73 | | 92.27 | 9009668 |
| SARGEANT, RAPHAEL T | 6/24/2019-6/30/2019 | 7/9/2019 | 6.63 | 22.00 | 145.86 | 133.66 | 11.38 | 0.82 | 133.66 | 9009669 |
| SIMMONDS, ALFRED F | 6/24/2019-6/30/2019 | 7/9/2019 | 53.58 | 21.00 | 1,267.77 | 867.24 | 388.30 | 12.23 | 867.24 | 9009670 |

CONFIDENTIAL

| Name | Date 1 | Date 2 | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMMONDS, ALFRED F | | 6/24/2019-6/30/2019 | - | - | 100.00 | 89.58 | 10.42 | - | 89.58 | 9009672 |
| SIMON, TIMOTHY | | 7/9/2019 | 69.75 | 21.00 | 1,777.13 | 1,200.73 | 573.08 | 3.32 | 1,200.73 | 9009673 |
| SIQUEIRA, ALBERTO | | 6/24/2019-6/30/2019 | 63.32 | 22.00 | 1,649.56 | 1,210.00 | 436.44 | 3.12 | 1,210.00 | 9009674 |
| SIQUEIRA, ALBERTO | | 6/24/2019-6/30/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009675 |
| TYSON, MARK | | 6/24/2019-6/30/2019 | 68.13 | 22.00 | 1,808.29 | 1,071.20 | 516.57 | 220.52 | 1,071.20 | 9009679 |
| TYSON, MARK | | 6/24/2019-6/30/2019 | - | - | 100.00 | 92.27 | 7.73 | - | 92.27 | 9009680 |
| VASQUEZ, FRANCIS A | | 6/24/2019-6/30/2019 | 55.67 | 22.00 | 1,397.11 | 993.75 | 390.93 | 12.43 | 993.75 | 9009681 |
| VASQUEZ, FRANCIS A | | 7/9/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 9009682 |
| VASQUEZ, FRANCIS A | | 7/9/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 9009683 |
| VERETINOV, ROSTISLOV | | 6/24/2019-6/30/2019 | 36.97 | 22.00 | 813.34 | 552.90 | 174.45 | 85.99 | 552.90 | 9009684 |
| VERETINOV, ROSTISLOV | | 6/24/2019-6/30/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009685 |
| WARD, PAUL S | | 7/9/2019 | 75.20 | 21.00 | 1,948.80 | 1,299.37 | 645.85 | 3.58 | 1,299.37 | 9009689 |
| WARD, PAUL S | | 7/9/2019 | - | - | 100.00 | 92.35 | 7.65 | - | 92.35 | 9009690 |
| WILLIAMS, DAVID | | 7/9/2019 | 31.15 | 22.00 | 685.30 | 523.59 | 150.37 | 11.34 | 523.59 | 9009696 |
| WILLIAMS, DAVID | | 7/9/2019 | - | - | 100.00 | 89.66 | 10.34 | - | 89.66 | 9009697 |
| WRIGHT, DONOVAN A | | 7/9/2019 | 32.15 | 21.00 | 675.15 | 506.65 | 166.87 | 1.63 | 506.65 | 9009700 |
| ACOSTA, DAVID | 7/16/2019 | 7/1/2019-7/7/2019 | 74.12 | 21.00 | 2,094.02 | 1,382.07 | 708.15 | 3.80 | 1,382.07 | 9033126 |
| ADAMS, KEVIN T | 7/16/2019 | 7/1/2019-7/7/2019 | 47.82 | 22.00 | 3,179.42 | 718.45 | 352.92 | 108.05 | 718.45 | 9033127 |
| ATKINSON, LAWRENCE | 7/16/2019 | 7/1/2019-7/7/2019 | 72.00 | 22.00 | 2,047.10 | 1,442.33 | 590.89 | 13.88 | 1,442.33 | 9033137 |
| AVILA, JUAN C | 7/16/2019 | 7/1/2019-7/7/2019 | 57.77 | 22.00 | 1,466.41 | 1,074.72 | 388.85 | 2.84 | 1,074.72 | 9033138 |
| BALDWIN, ANTHONY F | 7/16/2019 | 7/1/2019-7/7/2019 | 82.20 | 21.00 | 2,348.12 | 1,670.88 | 673.05 | 4.19 | 1,670.88 | 9033139 |
| BARCENE, MICHAEL A | 7/16/2019 | 7/1/2019-7/7/2019 | 71.77 | 21.00 | 1,756.76 | 1,157.88 | 585.90 | 12.98 | 1,157.88 | 9033141 |
| BELETE, TSEGAYE T | 7/16/2019 | 7/1/2019-7/7/2019 | 62.75 | 22.00 | 1,765.72 | 1,162.58 | 539.69 | 13.45 | 1,162.58 | 9033144 |
| BROWN, MEDINA D | 7/16/2019 | 7/1/2019-7/7/2019 | 48.32 | 21.00 | 1,164.87 | 835.15 | 327.34 | 2.38 | 835.15 | 9033146 |
| BROWN, PETRUS W | 7/16/2019 | 7/1/2019-7/7/2019 | 60.90 | 22.00 | 1,724.25 | 1,275.34 | 435.52 | 13.39 | 1,275.34 | 9033147 |
| CASTILLO, MOISES | 7/16/2019 | 7/1/2019-7/7/2019 | 67.42 | 21.00 | 1,703.73 | 1,157.14 | 543.38 | 3.21 | 1,157.14 | 9033152 |
| CHANDLER, KEVIN | 7/16/2019 | 7/1/2019-7/7/2019 | 66.08 | 21.00 | 1,661.52 | 1,131.94 | 526.44 | 3.14 | 1,131.94 | 9033153 |
| CHOUDHURY, TUFAEL A | 7/15/2019 | 7/1/2019-7/7/2019 | 51.13 | 21.00 | 1,227.67 | 964.21 | 260.98 | 2.48 | 964.21 | 9033154 |
| CORDY, JANET M | 7/16/2019 | 7/1/2019-7/7/2019 | 50.03 | 21.00 | 1,155.95 | 849.57 | 304.01 | 2.37 | 849.57 | 9033155 |
| FODDRELL, GENIE | 7/16/2019 | 7/1/2019-7/7/2019 | 65.50 | 21.00 | 1,736.39 | 1,270.46 | 462.67 | 3.26 | 1,270.46 | 9033165 |
| FRANCOIS, SMATH | 7/16/2019 | 7/1/2019-7/7/2019 | 69.75 | 22.00 | 2,015.75 | 1,332.24 | 652.78 | 30.73 | 1,332.24 | 9033166 |
| GAYATGAY, MARIO A | 7/16/2019 | 7/1/2019-7/7/2019 | 89.30 | 22.00 | 2,647.92 | 1,834.50 | 799.08 | 14.34 | 1,834.50 | 9033168 |
| GOMEZ, EDWIN | 7/16/2019 | 7/1/2019-7/7/2019 | 61.95 | 21.00 | 1,708.57 | 1,260.84 | 444.52 | 3.21 | 1,260.84 | 9033171 |
| GONCALVES, EDWIN | 7/16/2019 | 7/1/2019-7/7/2019 | 81.72 | 21.00 | 2,298.56 | 1,475.41 | 819.03 | 4.12 | 1,475.41 | 9033172 |
| GONCALVES, EDWIN | 7/16/2019 | | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 9033173 |
| HABERSHAM, PETER | 7/16/2019 | 7/1/2019-7/7/2019 | 75.25 | 21.00 | 2,121.01 | 1,375.64 | 741.52 | 3.85 | 1,375.64 | 9033178 |
| HO, CHI HANG | 7/16/2019 | 7/1/2019-7/7/2019 | 71.45 | 22.00 | 1,917.85 | 1,269.38 | 634.79 | 13.68 | 1,269.38 | 9033180 |
| HOWARD, LIONEL | 7/16/2019 | 7/1/2019-7/7/2019 | 68.32 | 22.00 | 1,984.18 | 1,352.91 | 617.94 | 13.33 | 1,352.91 | 9033181 |
| HUGGINS, THOMAS | 7/16/2019 | 7/1/2019-7/7/2019 | 58.73 | 22.00 | 1,626.57 | 1,140.12 | 473.21 | 13.24 | 1,140.12 | 9033182 |
| KIEFER, JAMES | 7/16/2019 | 7/1/2019-7/7/2019 | 46.00 | 21.00 | 1,023.38 | 750.48 | 270.73 | 2.17 | 750.48 | 9033192 |
| LAURA, YVES S | 7/16/2019 | 7/1/2019-7/7/2019 | 79.17 | 21.00 | 2,206.69 | 1,269.98 | 778.73 | 157.98 | 1,269.98 | 9033201 |
| MATOS, BRANDON | 7/16/2019 | 7/1/2019-7/7/2019 | 24.67 | 21.00 | 524.06 | 400.92 | 121.74 | 1.40 | 400.92 | 9033212 |
| MATOS, RAFAEL I | 7/16/2019 | 7/1/2019-7/7/2019 | 23.97 | 21.00 | 645.12 | 550.07 | 93.46 | 1.59 | 550.07 | 9033213 |

CONFIDENTIAL

D012954

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA, JOHN X | 7/1/2019-7/7/2019 | 7/16/2019 | 80.30 | 22.00 | 2,327.05 | | 812.15 | 14.31 | 1,500.59 | 9033214 |
| OUTRAM, KWANE A | 7/1/2019-7/7/2019 | 7/16/2019 | 8.00 | 22.00 | 176.00 | | 26.74 | 0.87 | 148.39 | 9033231 |
| PRAWL, DELANO A | 7/1/2019-7/7/2019 | 7/16/2019 | 42.63 | 22.00 | 1,060.29 | | 285.49 | 2.22 | 772.58 | 9033235 |
| RAGLAND, CARLTON L | 7/1/2019-7/7/2019 | 7/16/2019 | 55.85 | 21.00 | 1,474.52 | | 452.44 | 0.75 | 1,021.33 | 9033237 |
| RAMIREZ, EDWIN | 7/1/2019-7/7/2019 | 7/16/2019 | 78.08 | 21.00 | 2,202.80 | | 777.02 | 201.47 | 1,224.31 | 9033238 |
| RICHARDS, MONIFA E | 7/1/2019-7/7/2019 | 7/16/2019 | 60.43 | 21.00 | 1,617.95 | | 432.19 | 3.08 | 1,182.68 | 9033240 |
| ROBINSON, KEITH | 7/1/2019-7/7/2019 | 7/16/2019 | 20.73 | 22.00 | 456.06 | | 90.08 | 1.30 | 364.68 | 9033241 |
| ROMERO, MIGUEL | 7/1/2019-7/7/2019 | 7/16/2019 | 96.10 | 21.00 | 2,607.15 | | 822.24 | 14.28 | 1,770.63 | 9033242 |
| SANTANA, SONIA | 7/1/2019-7/7/2019 | 7/16/2019 | 45.85 | 22.00 | 1,134.43 | | 334.91 | 2.34 | 797.18 | 9033247 |
| SANTIAGO, ARTURO | 7/1/2019-7/7/2019 | 7/16/2019 | 54.48 | 21.00 | 1,296.12 | | 381.90 | 2.58 | 911.64 | 9033248 |
| SIMMONDS, ALFRED F | 7/1/2019-7/7/2019 | 7/16/2019 | 61.32 | 21.00 | 1,634.64 | | 535.46 | 12.79 | 1,086.39 | 9033250 |
| SIMON, TIMOTHY | 7/1/2019-7/7/2019 | 7/16/2019 | 70.90 | 21.00 | 1,933.89 | | 639.53 | 3.56 | 1,290.80 | 9033251 |
| SIQUEIRA, ALBERTO | 7/1/2019-7/7/2019 | 7/16/2019 | 70.22 | 22.00 | 1,877.26 | | 518.69 | 3.47 | 1,355.10 | 9033252 |
| TYSON, MARK | 7/1/2019-7/7/2019 | 7/16/2019 | 69.53 | 22.00 | 1,995.62 | | 592.24 | 220.80 | 1,182.58 | 9033256 |
| VASQUEZ, FRANCIS A | 7/1/2019-7/7/2019 | 7/16/2019 | 62.73 | 22.00 | 1,809.61 | | 541.52 | 13.06 | 1,255.03 | 9033257 |
| VERETINOV, ROSTISLOV | 7/1/2019-7/7/2019 | 7/16/2019 | 32.80 | 22.00 | 836.55 | | 181.41 | 86.03 | 569.11 | 9033258 |
| WARD, PAUL S | 7/1/2019-7/7/2019 | 7/16/2019 | 87.63 | 21.00 | 2,475.80 | | 875.13 | 4.39 | 1,596.28 | 9033263 |
| WILLIAMS, DAVID | 7/1/2019-7/7/2019 | 7/16/2019 | 32.95 | 22.00 | 822.47 | 625.08 | 185.84 | 11.55 | - | 9033267 |
| ACOSTA, DAVID | 7/8/2019-7/14/2019 | 7/23/2019 | 52.82 | 21.00 | 1,243.83 | 883.39 | 358.94 | 2.50 | 882.39 | 9057684 |
| ACOSTA, DAVID | 7/8/2019-7/14/2019 | 7/23/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 9057685 |
| ADAMS, KEVIN T | 7/8/2019-7/14/2019 | 7/23/2019 | 59.35 | 22.00 | 1,518.55 | 921.09 | 488.89 | 108.57 | 921.09 | 9057686 |
| ATKINSON, LAWRENCE | 7/8/2019-7/14/2019 | 7/23/2019 | 53.17 | 22.00 | 1,314.61 | 978.44 | 323.41 | 12.76 | 978.44 | 9057696 |
| AVILA, JUAN C | 7/8/2019-7/14/2019 | 7/23/2019 | 62.45 | 21.00 | 1,620.85 | 1,166.98 | 450.79 | 3.08 | 1,166.98 | 9057697 |
| BALDWIN, ANTHONY F | 7/8/2019-7/14/2019 | 7/23/2019 | 63.65 | 21.00 | 1,500.98 | 1,129.79 | 368.29 | 2.90 | 1,129.79 | 9057699 |
| BARGENE, MICHAEL A | 7/8/2019-7/14/2019 | 7/23/2019 | 75.97 | 21.00 | 1,973.06 | 1,282.16 | 677.59 | 13.31 | 1,282.16 | 9057701 |
| BELETE, TSEGAYE T | 7/8/2019-7/14/2019 | 7/23/2019 | 65.10 | 22.00 | 1,708.30 | 1,129.60 | 565.34 | 13.36 | 1,129.60 | 9057704 |
| BROWN, MEDINA D | 7/8/2019-7/14/2019 | 7/23/2019 | 63.23 | 21.00 | 1,571.75 | 1,078.30 | 490.45 | 3.00 | 1,078.30 | 9057705 |
| BROWN, PETRUS W | 7/8/2019-7/14/2019 | 7/23/2019 | 61.27 | 22.00 | 1,581.91 | 1,176.07 | 392.67 | 13.17 | 1,176.07 | 9057706 |
| CARABALLO, LYSETTE | 7/8/2019-7/14/2019 | 7/23/2019 | 54.40 | 22.00 | 1,355.20 | 936.79 | 405.59 | 12.82 | 936.79 | 9057708 |
| CARABALLO, LYSETTE | 7/8/2019-7/14/2019 | 7/23/2019 | 40.00 | - | 880.00 | 661.34 | 218.66 | - | 661.34 | 9057709 |
| CHANDLER, KEVIN | 7/8/2019-7/14/2019 | 7/23/2019 | 59.50 | 21.00 | 1,370.25 | 957.93 | 409.62 | 2.70 | 957.93 | 9057714 |
| CHOUDHURY, TUFAELA | 7/8/2019-7/14/2019 | 7/23/2019 | 57.12 | 21.00 | 1,379.28 | 1,069.96 | 306.61 | 2.71 | 1,069.96 | 9057715 |
| CORDY, JANET M | 7/8/2019-7/14/2019 | 7/23/2019 | 56.15 | 21.00 | 1,348.73 | 964.86 | 381.21 | 2.66 | 964.86 | 9057716 |
| CORDY, JANET M | 7/8/2019-7/14/2019 | 7/23/2019 | - | - | 333.33 | 287.30 | 46.03 | - | 287.30 | 9057717 |
| FODDRELL, GENIE | 7/8/2019-7/14/2019 | 7/23/2019 | 48.08 | 21.00 | 1,094.52 | 822.77 | 269.48 | 2.27 | 822.77 | 9057729 |
| FRANCOIS, SMATH | 7/8/2019-7/14/2019 | 7/23/2019 | 74.32 | 21.00 | 1,924.56 | 1,279.85 | 614.12 | 30.59 | 1,279.85 | 9057730 |
| GAYATGAY, MARIO A | 7/8/2019-7/14/2019 | 7/23/2019 | 61.63 | 22.00 | 1,417.79 | 1,062.08 | 343.25 | 12.46 | 1,062.08 | 9057733 |
| GAYATGAY, MARIO A | 7/8/2019-7/14/2019 | 7/23/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 9057734 |
| GOMEZ, EDWIN | 7/8/2019-7/14/2019 | 7/23/2019 | | | | | | | | 9057738 |
| GONCALVES, EDWIN | 7/8/2019-7/14/2019 | 7/23/2019 | 57.18 | 21.00 | 1,381.17 | 1,032.51 | 345.95 | 2.71 | 1,032.51 | 9057739 |
| HABERSHAM, PETER | 7/8/2019-7/14/2019 | 7/23/2019 | 64.20 | 21.00 | 1,518.30 | 1,026.60 | 488.78 | 2.92 | 1,026.60 | 9057746 |
| HABERSHAM, PETER | 7/8/2019-7/14/2019 | 7/23/2019 | 71.92 | 21.00 | 1,845.48 | 1,218.55 | 623.51 | 3.42 | 1,218.55 | 9057747 |
| HO, CHI HANG | 7/8/2019-7/14/2019 | 7/23/2019 | 71.87 | 22.00 | 1,931.71 | 1,277.33 | 640.67 | 13.71 | 1,277.33 | 9057749 |

CONFIDENTIAL

D012955

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD, LIONEL | 7/8/2019-7/14/2019 | 7/23/2019 | 67.62 | 22.00 | 1,791.46 | 1,239.31 | 539.12 | 13.03 | 1,239.31 | 9057750 |
| HUGGINS, THOMAS | 7/8/2019-7/14/2019 | 7/23/2019 | 63.77 | 22.00 | 1,664.41 | 1,164.34 | 486.77 | 13.30 | 1,164.34 | 9057751 |
| JOSHUA, THOMAS A | 7/8/2019-7/14/2019 | 7/23/2019 | 48.23 | 22.00 | 1,151.59 | 566.11 | 327.27 | 258.21 | 566.11 | 9057760 |
| KIEFER, JAMES | 7/8/2019-7/14/2019 | 7/23/2019 | 57.15 | 21.00 | 1,380.23 | 963.90 | 413.62 | 2.71 | 963.90 | 9057762 |
| LAURA, YVES S | 7/8/2019-7/14/2019 | 7/23/2019 | 74.20 | 21.00 | 1,917.30 | 1,105.83 | 653.94 | 157.53 | 1,105.83 | 9057768 |
| MATOS, BRANDON | 7/8/2019-7/14/2019 | 7/23/2019 | 37.33 | 21.00 | 783.93 | 582.61 | 199.52 | 1.80 | 582.61 | 9057779 |
| MEDINA, JOHN X | 7/8/2019-7/14/2019 | 7/23/2019 | 71.35 | 22.00 | 1,914.55 | 1,267.48 | 633.39 | 13.68 | 1,267.48 | 9057781 |
| OUTRAM, KWANE A | 7/8/2019-7/14/2019 | 7/23/2019 | 6.57 | 22.00 | 144.54 | 124.43 | 19.29 | 0.82 | 124.43 | 9057798 |
| PRAWL, DELANO A | 7/8/2019-7/14/2019 | 7/23/2019 | 51.57 | 22.00 | 1,261.81 | 893.15 | 366.13 | 2.53 | 893.15 | 9057802 |
| RAGLAND, CARLTON L | 7/8/2019-7/14/2019 | 7/23/2019 | 56.55 | 21.00 | 1,361.33 | 934.79 | 407.04 | 19.50 | 934.79 | 9057804 |
| RAGLAND, CARLTON L | 7/8/2019-7/14/2019 | 7/23/2019 | - | - | 333.33 | 277.79 | 55.54 | - | 277.79 | 9057805 |
| RAMIREZ, EDWIN | 7/8/2019-7/14/2019 | 7/23/2019 | 71.33 | 21.00 | 1,826.90 | 1,010.37 | 615.63 | 200.90 | 1,010.37 | 9057806 |
| RICHARDS, MONIFA E | 7/8/2019-7/14/2019 | 7/23/2019 | 21.57 | 21.00 | 452.97 | 382.73 | 68.95 | 1.29 | 382.73 | 9057808 |
| RICHARDS, MONIFA E | 7/8/2019-7/14/2019 | 7/23/2019 | - | - | 333.33 | 291.86 | 41.47 | - | 291.86 | 9057809 |
| ROBINSON, KEITH | 7/8/2019-7/14/2019 | 7/23/2019 | 40.00 | - | 880.00 | 661.38 | 216.67 | 1.95 | 661.38 | 9057810 |
| ROMERO, MIGUEL | 7/8/2019-7/14/2019 | 7/23/2019 | 75.35 | 21.00 | 1,953.53 | 1,390.75 | 549.50 | 13.28 | 1,390.75 | 9057811 |
| SANTANA, SONIA | 7/8/2019-7/14/2019 | 7/23/2019 | 43.82 | 22.00 | 964.04 | 695.22 | 266.75 | 2.07 | 695.22 | 9057816 |
| SANTIAGO, ARTURO | 7/8/2019-7/14/2019 | 7/23/2019 | 44.93 | 21.00 | 995.30 | 731.69 | 261.49 | 2.12 | 731.69 | 9057817 |
| SIMMONDS, ALFRED F | 7/8/2019-7/14/2019 | 7/23/2019 | 49.28 | 21.00 | 1,132.32 | 786.22 | 334.08 | 12.02 | 786.22 | 9057819 |
| SIMON, TIMOTHY | 7/8/2019-7/14/2019 | 7/23/2019 | 68.85 | 21.00 | 1,664.78 | 1,133.87 | 527.76 | 3.15 | 1,133.87 | 9057820 |
| SIQUEIRA, ALBERTO | 7/8/2019-7/14/2019 | 7/23/2019 | 67.62 | 22.00 | 1,791.46 | 1,304.09 | 484.03 | 3.34 | 1,304.09 | 9057821 |
| TYSON, MARK | 7/8/2019-7/14/2019 | 7/23/2019 | 71.48 | 22.00 | 1,918.84 | 1,136.92 | 561.23 | 220.69 | 1,136.92 | 9057826 |
| VASQUEZ, FRANCIS A | 7/8/2019-7/14/2019 | 7/23/2019 | 52.88 | 22.00 | 1,217.04 | 878.53 | 326.36 | 12.15 | 878.53 | 9057827 |
| VERETINOV, ROSTISLOV | 7/8/2019-7/14/2019 | 7/23/2019 | 34.65 | 22.00 | 762.30 | 517.26 | 159.12 | 85.92 | 517.26 | 9057828 |
| WARD, PAUL S | 7/8/2019-7/14/2019 | 7/23/2019 | 74.88 | 21.00 | 1,938.72 | 1,293.58 | 641.57 | 3.57 | 1,293.58 | 9057833 |
| WILLIAMS, DAVID | 7/8/2019-7/14/2019 | 7/23/2019 | 32.77 | 22.00 | 720.94 | 549.98 | 159.57 | 11.39 | 549.98 | 9057837 |
| ACOSTA, DAVID | 7/15/2019-7/21/2019 | 7/30/2019 | 81.95 | 21.00 | 2,161.43 | 1,420.09 | 737.43 | 3.91 | 1,420.09 | 9081101 |
| ADAMS, KEVIN T | 7/15/2019-7/21/2019 | 7/30/2019 | 50.82 | 22.00 | 1,237.06 | 752.93 | 375.99 | 108.14 | 752.93 | 9081102 |
| ALBERGO, CHRISTOPHER D | 7/15/2019-7/21/2019 | 7/30/2019 | 18.00 | - | 270.00 | 243.77 | 25.22 | 1.01 | 243.77 | 9081107 |
| ATKINSON, LAWRENCE | 7/15/2019-7/21/2019 | 7/30/2019 | 45.15 | 22.00 | 1,049.95 | 809.08 | 228.51 | 12.36 | 809.08 | 9081111 |
| AVILA, JUAN C | 7/15/2019-7/21/2019 | 7/30/2019 | 47.65 | 22.00 | 1,132.45 | 872.76 | 257.36 | 2.33 | 872.76 | 9081112 |
| BALDWIN, ANTHONY F | 7/15/2019-7/21/2019 | 7/30/2019 | 71.87 | 21.00 | 1,843.91 | 1,368.66 | 471.83 | 3.42 | 1,368.66 | 9081114 |
| BARCENE, MICHAEL A | 7/15/2019-7/21/2019 | 7/30/2019 | 80.70 | 21.00 | 2,122.05 | 1,366.54 | 741.97 | 13.54 | 1,366.54 | 9081116 |
| BELETE, TSEGAYE T | 7/15/2019-7/21/2019 | 7/30/2019 | 64.58 | 22.00 | 1,691.14 | 1,119.69 | 558.11 | 13.34 | 1,119.69 | 9081118 |
| BROWN, MEDINA D | 7/15/2019-7/21/2019 | 7/30/2019 | 40.60 | 21.00 | 858.90 | 646.66 | 210.33 | 1.91 | 646.66 | 9081120 |
| BROWN, PETRUS W | 7/15/2019-7/21/2019 | 7/30/2019 | 61.18 | 22.00 | 1,578.94 | 1,174.00 | 391.77 | 13.17 | 1,174.00 | 9081121 |
| CARABALLO, LYSETTE | 7/15/2019-7/21/2019 | 7/30/2019 | 54.98 | 22.00 | 1,374.34 | 948.22 | 413.27 | 12.85 | 948.22 | 9081122 |
| CASTILLO, MOISES | 7/15/2019-7/21/2019 | 7/30/2019 | 75.88 | 21.00 | 1,970.22 | 1,311.69 | 654.92 | 3.61 | 1,311.69 | 9081126 |
| CHANDLER, KEVIN | 7/15/2019-7/21/2019 | 7/30/2019 | 56.50 | 21.00 | 1,275.75 | 901.48 | 371.72 | 2.55 | 901.48 | 9081127 |
| CHOUDHURY, TUFAEL A | 7/15/2019-7/21/2019 | 7/30/2019 | 54.80 | 21.00 | 1,306.20 | 1,019.01 | 284.59 | 2.60 | 1,019.01 | 9081128 |
| CORDY, JANET M | 7/15/2019-7/21/2019 | 7/30/2019 | 51.58 | 21.00 | 1,204.77 | 878.78 | 323.55 | 2.44 | 878.78 | 9081129 |
| FODDRELL, GENIE | 7/15/2019-7/21/2019 | 7/30/2019 | 60.05 | 21.00 | 1,471.58 | 1,085.87 | 382.86 | 2.85 | 1,085.87 | 9081140 |
| FRANCOIS, SMATH | 7/15/2019-7/21/2019 | 7/30/2019 | 66.07 | 22.00 | 1,740.31 | 1,171.71 | 538.29 | 30.31 | 1,171.71 | 9081141 |

CONFIDENTIAL

D012956

| Name | Period | Date | Hours | | | | | | ID | |
|---|---|---|---|---|---|---|---|---|---|---|
| GAYATGAY, MARIO A | 7/15/2019-7/21/2019 | 7/30/2019 | 87.80 | 22.00 | 2,457.40 | 1,724.36 | 718.99 | 14.05 | 9081143 | 1,724.36 |
| GOMEZ, EDWIN | 7/15/2019-7/21/2019 | 7/30/2019 | 63.33 | 21.00 | 1,574.90 | 1,167.62 | 404.27 | 3.01 | 9081147 | 1,167.62 |
| GONCALVES, EDWIN | 7/15/2019-7/21/2019 | 7/30/2019 | 66.78 | 21.00 | 1,683.57 | 1,125.32 | 555.07 | 3.18 | 9081148 | 1,125.32 |
| GONZALEZ JR, VICTOR | 7/15/2019-7/21/2019 | 7/30/2019 | 46.05 | 22.00 | 1,079.65 | 774.47 | 293.24 | 11.94 | 9081149 | |
| HABERSHAM, PETER | 7/15/2019-7/21/2019 | 7/30/2019 | 75.47 | 21.00 | 1,957.31 | 1,282.82 | 670.90 | 3.59 | 9081155 | 1,282.82 |
| HO, CHI HANG | 7/15/2019-7/21/2019 | 7/30/2019 | 71.15 | 22.00 | 1,907.95 | 1,263.68 | 630.60 | 13.67 | 9081157 | 1,263.68 |
| HOWARD, LIONEL | 7/15/2019-7/21/2019 | 7/30/2019 | 68.60 | 22.00 | 1,823.80 | 1,258.53 | 552.19 | 13.08 | 9081158 | 1,258.53 |
| HUGGINS, THOMAS | 7/15/2019-7/21/2019 | 7/30/2019 | 45.73 | 22.00 | 1,069.09 | 783.40 | 273.30 | 12.39 | 9081159 | 783.40 |
| HUGGINS, VANESSA Y | 7/15/2019-7/21/2019 | 7/30/2019 | 37.38 | 16.00 | 598.08 | 476.15 | 120.41 | 1.52 | 9081160 | |
| JOSHUA, THOMAS A | 7/15/2019-7/21/2019 | 7/30/2019 | 40.20 | 22.00 | 886.60 | 423.33 | 231.96 | 231.31 | 9081169 | 423.33 |
| KIEFER, JAMES | 7/15/2019-7/21/2019 | 7/30/2019 | 45.67 | 22.00 | 1,018.61 | 767.40 | 249.05 | 2.16 | 9081171 | 767.40 |
| LARA, FRANCISCO A | 7/15/2019-7/21/2019 | 7/30/2019 | 15.08 | - | 226.20 | 195.85 | 29.40 | 0.95 | 9081176 | 195.85 |
| LAURA, YVES S | 7/15/2019-7/21/2019 | 7/30/2019 | 86.88 | 21.00 | 2,316.72 | 1,331.57 | 827.01 | 158.14 | 9081177 | 1,331.57 |
| MATOS, BRANDON | 7/15/2019-7/21/2019 | 7/30/2019 | 38.75 | 21.00 | 813.75 | 603.43 | 208.47 | 1.85 | 9081189 | 603.43 |
| MEDINA, JOHN X | 7/15/2019-7/21/2019 | 7/30/2019 | 51.03 | 22.00 | 1,243.99 | 870.34 | 361.00 | 12.65 | 9081191 | 870.34 |
| OUTRAM, KWANE A | 7/15/2019-7/21/2019 | 7/30/2019 | 7.75 | 22.00 | 170.50 | 144.21 | 25.43 | 0.86 | 9081208 | 144.21 |
| PLASKETT, EDWARD A | 7/15/2019-7/21/2019 | 7/30/2019 | 29.77 | 21.00 | 568.77 | 454.94 | 112.36 | 1.47 | 9081214 | |
| PRAWL, DELANO A | 7/15/2019-7/21/2019 | 7/30/2019 | 38.07 | 22.00 | 837.54 | 631.74 | 203.92 | 1.88 | 9081215 | 631.74 |
| RAGLAND, CARLTON L | 7/15/2019-7/21/2019 | 7/30/2019 | 57.60 | 21.00 | 1,394.40 | 954.59 | 420.31 | 19.50 | 9081217 | 954.59 |
| RICHARDS, MONIFA E | 7/15/2019-7/21/2019 | 7/30/2019 | 47.32 | 21.00 | 1,070.58 | 832.43 | 235.91 | 2.24 | 9081219 | 832.43 |
| ROBINSON, KEITH | 7/15/2019-7/21/2019 | 7/30/2019 | 60.05 | 21.00 | 1,541.65 | 1,060.32 | 478.37 | 2.96 | 9081220 | 1,060.32 |
| ROMERO, MIGUEL | 7/15/2019-7/21/2019 | 7/30/2019 | 69.05 | 21.00 | 1,755.08 | 1,272.76 | 469.34 | 12.98 | 9081221 | 1,272.76 |
| SANTANA, SONIA | 7/15/2019-7/21/2019 | 7/30/2019 | 28.53 | 22.00 | 627.66 | 473.49 | 152.61 | 1.56 | 9081225 | 473.49 |
| SANTIAGO, ARTURO | 7/15/2019-7/21/2019 | 7/30/2019 | 45.25 | 21.00 | 1,005.38 | 737.72 | 265.52 | 2.14 | 9081226 | 737.72 |
| SIMMONDS, ALFRED F | 7/15/2019-7/21/2019 | 7/30/2019 | 57.68 | 21.00 | 1,396.92 | 944.39 | 440.10 | 12.43 | 9081228 | 944.39 |
| SIMON, TIMOTHY | 7/15/2019-7/21/2019 | 7/30/2019 | 73.48 | 21.00 | 1,894.62 | 1,268.23 | 622.89 | 3.50 | 9081229 | 1,268.23 |
| SIQUEIRA, ALBERTO | 7/15/2019-7/21/2019 | 7/30/2019 | 63.22 | 22.00 | 1,558.26 | 1,146.33 | 408.95 | 2.98 | 9081230 | 1,146.33 |
| SISSOKO, CHEICKNA | 7/15/2019-7/21/2019 | 7/30/2019 | 41.57 | 22.00 | 907.52 | 715.13 | 190.40 | 1.99 | 9081231 | 715.13 |
| TYSON, MARK | 7/15/2019-7/21/2019 | 7/30/2019 | 68.22 | 22.00 | 1,811.26 | 1,072.97 | 517.77 | 220.52 | 9081236 | 1,072.97 |
| VASQUEZ, FRANCIS A | 7/15/2019-7/21/2019 | 7/30/2019 | 56.52 | 22.00 | 1,425.16 | 1,011.71 | 400.98 | 12.47 | 9081237 | 1,011.71 |
| VERETINOV, ROSTISLOV | 7/15/2019-7/21/2019 | 7/30/2019 | 32.70 | 22.00 | 719.40 | 487.29 | 146.26 | 85.85 | 9081238 | 487.29 |
| WARD, PAUL S | 7/15/2019-7/21/2019 | 7/30/2019 | 73.90 | 21.00 | 1,907.85 | 1,275.84 | 628.49 | 3.52 | 9081243 | 1,275.84 |
| WILLIAMS, DAVID | 7/15/2019-7/21/2019 | 7/30/2019 | 32.60 | 22.00 | 717.20 | 547.20 | 158.61 | 11.39 | 9081248 | |
| ACOSTA, DAVID | 7/22/2019-7/28/2019 | 8/6/2019 | 72.27 | 21.00 | 1,856.51 | 1,246.35 | 606.72 | 3.44 | 9105613 | 1,246.35 |
| ADAMS, KEVIN T | 7/22/2019-7/28/2019 | 8/6/2019 | 56.00 | 22.00 | 1,408.00 | 855.04 | 444.56 | 108.40 | 9105614 | 855.04 |
| ALBERGO, CHRISTOPHER D | 7/22/2019-7/28/2019 | 8/6/2019 | 56.50 | 21.00 | 1,323.75 | 1,017.90 | 303.22 | 2.63 | 9105620 | 1,017.90 |
| ATKINSON, LAWRENCE | 7/22/2019-7/28/2019 | 8/6/2019 | 48.05 | 22.00 | 1,145.65 | 870.33 | 262.82 | 12.50 | 9105624 | 870.33 |
| AVILA, JUAN C | 7/22/2019-7/28/2019 | 8/6/2019 | 37.60 | 22.00 | 827.20 | 659.57 | 165.76 | 1.87 | 9105625 | 659.57 |
| BALDWIN, ANTHONY F | 7/22/2019-7/28/2019 | 8/6/2019 | 74.00 | 21.00 | 1,911.00 | 1,414.83 | 492.65 | 3.52 | 9105627 | 1,414.83 |
| BARCENE, MICHAELA | 7/22/2019-7/28/2019 | 8/6/2019 | 81.10 | 21.00 | 2,134.65 | 1,373.64 | 747.45 | 13.56 | 9105629 | 1,373.64 |
| BELETE, TSEGAYE T | 7/22/2019-7/28/2019 | 8/6/2019 | 61.95 | 22.00 | 1,604.35 | 1,067.85 | 523.30 | 13.20 | 9105632 | 1,067.85 |
| BROWN, MEDINA D | 7/22/2019-7/28/2019 | 8/6/2019 | 56.68 | 21.00 | 1,365.42 | 955.04 | 407.69 | 2.69 | 9105633 | 955.04 |
| BROWN, PETRUS W | 7/22/2019-7/28/2019 | 8/6/2019 | 60.32 | 22.00 | 1,550.56 | 1,154.22 | 383.22 | 13.12 | 9105634 | 1,154.22 |

CONFIDENTIAL

D012957

| Name | Pay Period | Date | Hours | Days | Gross | Net | Taxes | Other | Net Pay | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CARABALLO, LYSETTE | 7/22/2019-7/28/2019 | 8/6/2019 | 46.27 | 22.00 | 1,086.91 | 776.36 | 298.14 | 12.41 | 776.36 | 9105635 |
| CASTILLO, MOISES | 7/22/2019-7/28/2019 | 8/6/2019 | 74.72 | 21.00 | 1,933.68 | 1,290.68 | 639.44 | 3.56 | 1,290.68 | 9105639 |
| CHANDLER, KEVIN | 7/22/2019-7/28/2019 | 8/6/2019 | 68.10 | 21.00 | 1,725.15 | 1,169.91 | 552.00 | 3.24 | 1,169.91 | 9105640 |
| CHOUDHURY, TUFAELA A | 7/22/2019-7/28/2019 | 8/6/2019 | 52.67 | 21.00 | 1,239.11 | 972.20 | 264.41 | 2.50 | 972.20 | 9105641 |
| CORDY, JANET M | 7/22/2019-7/28/2019 | 8/6/2019 | 35.13 | 21.00 | 737.73 | 573.71 | 162.29 | 1.73 | 573.71 | 9105642 |
| FODDRELL, GENIE | 7/22/2019-7/28/2019 | 8/6/2019 | 53.47 | 21.00 | 1,264.31 | 941.34 | 320.44 | 2.53 | 941.34 | 9105653 |
| FRANCOIS, SMAITH | 7/22/2019-7/28/2019 | 8/6/2019 | 55.93 | 22.00 | 1,405.69 | 971.84 | 404.05 | 29.80 | 971.84 | 9105654 |
| GAYATGAY, MARIO A | 7/22/2019-7/28/2019 | 8/6/2019 | 58.85 | 22.00 | 1,502.05 | 1,120.83 | 368.63 | 12.59 | 1,120.83 | 9105655 |
| GAYATGAY, MARIO A | 7/22/2019-7/28/2019 | 8/6/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 9105656 |
| GOMEZ, EDWIN | 7/22/2019-7/28/2019 | 8/6/2019 | 44.33 | 21.00 | 976.40 | 749.97 | 224.34 | 2.09 | 749.97 | 9105657 |
| GONCALVES, EDWIN | 7/22/2019-7/28/2019 | 8/6/2019 | 67.77 | 21.00 | 1,714.76 | 1,143.45 | 568.09 | 3.22 | 1,143.45 | 9105660 |
| GONZALEZ JR, VICTOR | 7/22/2019-7/28/2019 | 8/6/2019 | 93.93 | 22.00 | 2,659.69 | 1,689.44 | 955.89 | 14.36 | 1,689.44 | 9105661 |
| GONZALEZ JR, VICTOR | 7/22/2019-7/28/2019 | 8/6/2019 | 59.20 | 22.00 | 1,513.60 | 746.29 | 472.34 | 294.97 | 746.29 | 9105662 |
| GONZALEZ JR, VICTOR | 7/22/2019-7/28/2019 | 8/6/2019 | - | - | 20.00 | 18.47 | 1.53 | - | 18.47 | 9105663 |
| HABERSHAM, PETER | 7/22/2019-7/28/2019 | 8/6/2019 | 63.17 | 21.00 | 1,569.86 | 1,057.40 | 509.46 | 3.00 | 1,057.40 | 9105664 |
| HO, CHI HANG | 7/22/2019-7/28/2019 | 8/6/2019 | 62.18 | 22.00 | 1,611.94 | 1,090.14 | 508.53 | 13.22 | 1,090.14 | 9105669 |
| HOWARD, LIONEL | 7/22/2019-7/28/2019 | 8/6/2019 | 60.35 | 22.00 | 1,551.55 | 1,096.11 | 442.78 | 12.66 | 1,096.11 | 9105670 |
| HUGGINS, THOMAS | 7/22/2019-7/28/2019 | 8/6/2019 | 47.13 | 22.00 | 1,115.29 | 812.97 | 289.86 | 12.46 | 812.97 | 9105671 |
| JOSHUA, THOMAS A | 7/22/2019-7/28/2019 | 8/6/2019 | 59.20 | 22.00 | 1,470.95 | 1,037.86 | 430.24 | 2.85 | 1,037.86 | 9105672 |
| KIEFER, JAMES | 7/22/2019-7/28/2019 | 8/6/2019 | 60.03 | 21.00 | 1,381.17 | 964.45 | 414.01 | 2.71 | 964.45 | 9105682 |
| LARA, FRANCISCO A | 7/22/2019-7/28/2019 | 8/6/2019 | 57.18 | 21.00 | — | — | — | — | — | 9105684 |
| LAURA, YVES S | 7/22/2019-7/28/2019 | 8/6/2019 | 72.85 | 21.00 | 1,874.78 | 1,081.39 | 635.92 | 157.47 | 1,081.39 | 9105689 |
| MATOS, BRANDON | 7/22/2019-7/28/2019 | 8/6/2019 | 31.35 | 21.00 | 658.35 | 494.90 | 161.84 | 1.61 | 494.90 | 9105690 |
| MEDINA, JOHN X | 7/22/2019-7/28/2019 | 8/6/2019 | 95.43 | 22.00 | 2,709.19 | 1,714.30 | 979.99 | 14.90 | 1,714.30 | 9105703 |
| MILLER-BENJAMIN, RONDELL A | 7/22/2019-7/28/2019 | 8/6/2019 | 5.00 | 21.00 | 75.00 | 68.55 | 5.74 | 0.71 | 68.55 | 9105705 |
| PLASKETT, EDWARD A | 7/22/2019-7/28/2019 | 8/6/2019 | 65.65 | 22.00 | 1,647.98 | 1,208.88 | 435.98 | 3.12 | 1,208.88 | 9105708 |
| PRAWL, DELANO A | 7/22/2019-7/28/2019 | 8/6/2019 | 59.38 | 21.00 | 1,431.54 | 994.53 | 434.22 | 2.79 | 994.53 | 9105728 |
| RAGLAND, CARLTON L | 7/22/2019-7/28/2019 | 8/6/2019 | 48.72 | 21.00 | 1,114.68 | 786.92 | 308.26 | 19.50 | 786.92 | 9105729 |
| RAMIREZ, EDWIN | 7/22/2019-7/28/2019 | 8/6/2019 | 81.42 | 21.00 | 2,144.73 | 1,191.52 | 751.83 | 201.38 | 1,191.52 | 9105731 |
| RICHARDS, MONIFA E | 7/22/2019-7/28/2019 | 8/6/2019 | 53.40 | 21.00 | 1,262.10 | 954.99 | 304.58 | 2.53 | 954.99 | 9105732 |
| ROBINSON, KEITH | 7/22/2019-7/28/2019 | 8/6/2019 | 54.73 | 22.00 | 1,366.09 | 955.44 | 407.96 | 2.69 | 955.44 | 9105734 |
| ROMERO, MIGUEL | 7/22/2019-7/28/2019 | 8/6/2019 | 72.48 | 21.00 | 1,863.12 | 1,337.00 | 512.98 | 13.14 | 1,337.00 | 9105735 |
| SANTANA, SONIA | 7/22/2019-7/28/2019 | 8/6/2019 | 39.08 | 22.00 | 859.76 | 632.79 | 225.05 | 1.92 | 632.79 | 9105736 |
| SANTIAGO, ARTURO | 7/22/2019-7/28/2019 | 8/6/2019 | 41.53 | 22.00 | 888.20 | 665.12 | 221.12 | 1.96 | 665.12 | 9105742 |
| SIMMONDS, ALFRED F | 7/22/2019-7/28/2019 | 8/6/2019 | 47.37 | 21.00 | 1,072.16 | 750.22 | 310.01 | 11.93 | 750.22 | 9105743 |
| SIMON, TIMOTHY | 7/22/2019-7/28/2019 | 8/6/2019 | 68.72 | 21.00 | 1,744.68 | 1,181.51 | 559.90 | 3.27 | 1,181.51 | 9105745 |
| SIQUEIRA, ALBERTO | 7/22/2019-7/28/2019 | 8/6/2019 | 63.68 | 21.00 | 1,661.44 | 1,218.28 | 440.02 | 3.14 | 1,218.28 | 9105746 |
| SISSOKO, CHEICKNA | 7/22/2019-7/28/2019 | 8/6/2019 | 64.50 | 21.00 | 1,688.50 | 1,260.15 | 425.17 | 3.18 | 1,260.15 | 9105747 |
| TYSON, MARK | 7/22/2019-7/28/2019 | 8/6/2019 | 69.45 | 22.00 | 1,851.85 | 1,097.11 | 534.16 | 220.58 | 1,097.11 | 9105748 |
| VANDYKE, LAMAR | 7/22/2019-7/28/2019 | 8/6/2019 | 6.50 | - | 97.50 | 89.29 | 7.46 | 0.75 | 89.29 | 9105753 |
| VASQUEZ, FRANCIS A | 7/22/2019-7/28/2019 | 8/6/2019 | 63.42 | 22.00 | 1,652.86 | 1,157.39 | 482.65 | 12.82 | 1,157.39 | 9105754 |
| VERETINOV, ROSTISLOV | 7/22/2019-7/28/2019 | 8/6/2019 | 33.77 | 22.00 | 742.94 | 503.73 | 153.32 | 85.89 | 503.73 | 9105755 |
| WARD, PAUL S | 7/22/2019-7/28/2019 | 8/6/2019 | 72.58 | 21.00 | 1,866.27 | 1,251.95 | 610.86 | 3.46 | 1,251.95 | 9105756 |
| WILLIAMS, DAVID | 7/22/2019-7/28/2019 | 8/6/2019 | 32.82 | 22.00 | 722.04 | 550.79 | 159.86 | 11.39 | 550.79 | 9105766 |

CONFIDENTIAL

D012958

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, DAVID | 7/29/2019-8/4/2019 | 8/13/2019 | 64.80 | 21.00 | 2,054.53 | 1,359.77 | 691.02 | 3.74 | 1,359.77 | 9129050 |
| ADAMS, KEVIN T | 7/29/2019-8/4/2019 | 8/13/2019 | 41.53 | 22.00 | 1,030.49 | 629.32 | 293.34 | 107.83 | 629.32 | 9129052 |
| ALBERGO, CHRISTOPHER D | 7/29/2019-8/4/2019 | 8/13/2019 | 61.75 | 21.00 | 1,525.13 | 1,158.33 | 363.87 | 2.93 | 1,158.33 | 9129059 |
| ALQUIJOR, ERICK | 7/29/2019-8/4/2019 | 8/13/2019 | 56.12 | 21.00 | 1,347.78 | 1,046.30 | 298.82 | 2.66 | 1,046.30 | 9129061 |
| ATKINSON, LAWRENCE | 7/29/2019-8/4/2019 | 8/13/2019 | 49.05 | 22.00 | 1,278.65 | 955.42 | 310.52 | 12.71 | 955.42 | 9129064 |
| AVILA, JUAN C | 7/29/2019-8/4/2019 | 8/13/2019 | 22.63 | 22.00 | 597.86 | 499.18 | 97.17 | 1.51 | 499.18 | 9129065 |
| BALDWIN, ANTHONY F | 7/29/2019-8/4/2019 | 8/13/2019 | 71.92 | 21.00 | 1,945.48 | 1,435.33 | 506.57 | 3.58 | 1,435.33 | 9129067 |
| BARCENE, MICHAEL A | 7/29/2019-8/4/2019 | 8/13/2019 | 63.40 | 21.00 | 1,677.10 | 1,111.76 | 552.48 | 12.86 | 1,111.76 | 9129069 |
| BELETE, TSEGAYE T | 7/29/2019-8/4/2019 | 8/13/2019 | 57.30 | 22.00 | 1,550.90 | 1,035.90 | 501.88 | 13.12 | 1,035.90 | 9129071 |
| BROWN, MEDINA D | 7/29/2019-8/4/2019 | 8/13/2019 | 36.82 | 21.00 | 873.22 | 656.65 | 214.63 | 1.94 | 656.65 | 9129072 |
| BROWN, PETRUS W | 7/29/2019-8/4/2019 | 8/13/2019 | 59.22 | 22.00 | 1,614.26 | 1,198.64 | 402.40 | 13.22 | 1,198.64 | 9129073 |
| CAPICHANO, JONATHAN R | 7/29/2019-8/4/2019 | 8/13/2019 | 4.25 | - | 63.75 | 58.18 | 4.87 | 0.70 | 58.18 | 9129074 |
| CARABALLO, LYSETTE | 7/29/2019-8/4/2019 | 8/13/2019 | 55.25 | 22.00 | 1,483.25 | 1,013.28 | 456.95 | 13.02 | 1,013.28 | 9129075 |
| CASTILLO, MOISES | 7/29/2019-8/4/2019 | 8/13/2019 | 76.37 | 21.00 | 2,085.66 | 1,377.34 | 704.53 | 3.79 | 1,377.34 | 9129078 |
| CHANDLER, KEVIN | 7/29/2019-8/4/2019 | 8/13/2019 | 64.40 | 21.00 | 1,708.60 | 1,160.07 | 545.32 | 3.21 | 1,160.07 | 9129079 |
| CHOUDHURY, TUFAEL A | 7/29/2019-8/4/2019 | 8/13/2019 | 55.02 | 21.00 | 1,413.13 | 1,093.59 | 316.78 | 2.76 | 1,093.59 | 9129080 |
| CORDY, JANET M | 7/29/2019-8/4/2019 | 8/13/2019 | 45.30 | 21.00 | 1,440.28 | 1,019.55 | 417.93 | 2.80 | 1,019.55 | 9129081 |
| FODORELL, GENIE | 7/29/2019-8/4/2019 | 8/13/2019 | 44.15 | 21.00 | 927.15 | 705.89 | 219.24 | 2.02 | 705.89 | 9129091 |
| FRANCOIS, SMATH | 7/29/2019-8/4/2019 | 8/13/2019 | 68.02 | 22.00 | 1,904.66 | 1,268.41 | 605.69 | 30.56 | 1,268.41 | 9129092 |
| GAYATGAY, MARIO A | 7/29/2019-8/4/2019 | 8/23/2019 | 71.87 | 22.00 | 2,031.71 | 1,476.90 | 541.41 | 13.40 | 1,476.90 | 9129094 |
| GOMEZ, EDWIN | 7/29/2019-8/4/2019 | 8/13/2019 | 56.97 | 21.00 | 1,474.55 | 1,097.64 | 374.06 | 2.86 | 1,097.64 | 9129097 |
| GONCALVES, EDWIN | 7/29/2019-8/4/2019 | 8/13/2019 | 61.47 | 21.00 | 1,616.31 | 1,085.13 | 528.11 | 3.07 | 1,085.13 | 9129098 |
| GONZALEZ JR, VICTOR | 7/29/2019-8/4/2019 | 8/13/2019 | 78.25 | 21.00 | 2,162.25 | 2,410.87 | 737.78 | 13.60 | 2,410.87 | 9129099 |
| HABERSHAM, PETER | 7/29/2019-8/4/2019 | 8/13/2019 | 85.00 | 21.00 | 2,690.83 | 1,694.79 | 991.32 | 4.72 | 1,694.79 | 9129103 |
| HO, CHI HANG | 7/29/2019-8/4/2019 | 8/13/2019 | 65.37 | 22.00 | 1,817.21 | 1,211.54 | 592.14 | 13.53 | 1,211.54 | 9129104 |
| HOWARD, LIONEL | 7/29/2019-8/4/2019 | 8/13/2019 | 63.63 | 22.00 | 1,759.79 | 1,220.48 | 526.33 | 12.98 | 1,220.48 | 9129105 |
| HUGGINS, THOMAS | 7/29/2019-8/4/2019 | 8/13/2019 | 48.58 | 22.00 | 1,263.14 | 907.57 | 342.89 | 12.68 | 907.57 | 9129106 |
| JOSHUA, THOMAS A | 7/29/2019-8/4/2019 | 8/13/2019 | 51.65 | 22.00 | 1,364.45 | 672.10 | 412.52 | 279.83 | 672.10 | 9129116 |
| KIEFER, JAMES | 7/29/2019-8/4/2019 | 8/13/2019 | 46.37 | 21.00 | 1,140.66 | 840.41 | 297.90 | 2.35 | 840.41 | 9129118 |
| LARA, FRANCISCO A | 7/29/2019-8/4/2019 | 8/13/2019 | 55.07 | 21.00 | 1,314.71 | 924.76 | 387.34 | 2.61 | 924.76 | 9129123 |
| LAURA, YVES S | 7/29/2019-8/4/2019 | 8/13/2019 | 81.50 | 21.00 | 2,647.25 | 1,516.43 | 972.17 | 158.65 | 1,516.43 | 9129124 |
| MATOS, BRANDON | 7/29/2019-8/4/2019 | 8/13/2019 | 36.82 | 21.00 | 873.22 | 640.87 | 230.41 | 1.94 | 640.87 | 9129134 |
| MEDINA, JOHN X | 7/29/2019-8/4/2019 | 8/13/2019 | 68.18 | 22.00 | 1,999.94 | 1,264.83 | 631.44 | 13.67 | 1,264.83 | 9129135 |
| PLASKETT, EDWARD A | 7/29/2019-8/4/2019 | 8/13/2019 | 64.17 | 21.00 | 1,601.36 | 1,176.39 | 421.92 | 3.05 | 1,176.39 | 9129156 |
| PRAWL, DELANO A | 7/29/2019-8/4/2019 | 8/13/2019 | 54.93 | 22.00 | 1,472.69 | 1,019.13 | 450.71 | 2.85 | 1,019.13 | 9129157 |
| RAMIREZ, EDWIN | 7/29/2019-8/4/2019 | 8/13/2019 | 92.68 | 21.00 | 2,599.42 | 1,446.18 | 951.16 | 202.08 | 1,446.18 | 9129160 |
| RICHARDS, MONIFA E | 7/29/2019-8/4/2019 | 8/13/2019 | 34.57 | 21.00 | 1,159.30 | 889.20 | 267.73 | 2.37 | 889.20 | 9129162 |
| ROBINSON, KEITH | 7/29/2019-8/4/2019 | 8/13/2019 | 44.98 | 22.00 | 1,144.34 | 822.87 | 319.12 | 2.35 | 822.87 | 9129163 |
| ROMERO, MIGUEL | 7/29/2019-8/4/2019 | 8/13/2019 | 80.00 | 21.00 | 2,200.00 | 1,535.14 | 651.20 | 13.66 | 1,535.14 | 9129164 |
| SANTANA, SONIA | 7/29/2019-8/4/2019 | 8/13/2019 | 40.47 | 22.00 | 1,015.51 | 726.02 | 287.34 | 2.15 | 726.02 | 9129169 |
| SANTIAGO, ARTURO | 7/29/2019-8/4/2019 | 8/13/2019 | 54.28 | 21.00 | 1,789.82 | 1,205.97 | 580.51 | 3.34 | 1,205.97 | 9129170 |
| SIMMONDS, ALFRED F | 7/29/2019-8/4/2019 | 8/13/2019 | 49.52 | 21.00 | 1,239.88 | 850.58 | 377.11 | 12.19 | 850.58 | 9129172 |
| SIMON, TIMOTHY | 7/29/2019-8/4/2019 | 8/13/2019 | 71.02 | 21.00 | 1,917.13 | 1,281.17 | 632.43 | 3.53 | 1,281.17 | 9129173 |

CONFIDENTIAL

D012959

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SIQUEIRA, ALBERTO | 7/29/2019-8/4/2019 | 8/13/2019 | 70.97 | 22.00 | 2,002.01 | 1,429.28 | 569.07 | 3.66 | 1,429.28 | 9129174 |
| SISSOKO, CHEICKNA | 7/29/2019-8/4/2019 | 8/13/2019 | 48.38 | 22.00 | 1,156.54 | 889.04 | 265.13 | 2.37 | 889.04 | 9129175 |
| TYSON, MARK | 7/29/2019-8/4/2019 | 8/13/2019 | 37.42 | 22.00 | 923.24 | 511.21 | 192.87 | 219.16 | 511.21 | 9129178 |
| VALENTIN, COLON S | 7/29/2019-8/4/2019 | 8/13/2019 | 41.88 | - | 642.30 | 483.71 | 157.01 | 1.58 | 483.71 | 9129180 |
| VANDYKE, LAMAR | 7/29/2019-8/4/2019 | 8/13/2019 | 59.33 | 21.00 | 1,448.90 | 1,103.81 | 342.27 | 2.82 | - | 9129181 |
| VASQUEZ, FRANCIS A | 7/29/2019-8/4/2019 | 8/13/2019 | 57.60 | 22.00 | 1,620.80 | 1,136.89 | 471.14 | 12.77 | 1,136.89 | 9129182 |
| VERETINOV, ROSTISLOV | 7/29/2019-8/4/2019 | 8/13/2019 | 32.95 | 22.00 | 824.90 | 560.96 | 177.93 | 86.01 | 560.96 | 9129183 |
| WARD, PAUL S | 7/29/2019-8/4/2019 | 8/13/2019 | 67.62 | 21.00 | 1,810.03 | 1,219.63 | 587.03 | 3.37 | 1,219.63 | 9129187 |
| WILLIAMS, DAVID | 7/29/2019-8/4/2019 | 8/13/2019 | 31.70 | 22.00 | 797.40 | 606.54 | 179.35 | 11.51 | - | 9129191 |
| ACOSTA, DAVID | 8/5/2019-8/11/2019 | 8/20/2019 | 83.57 | 21.00 | 2,212.46 | 1,448.89 | 759.58 | 3.99 | 1,448.89 | 9153476 |
| ADAMS, KEVIN T | 8/5/2019-8/11/2019 | 8/20/2019 | 69.15 | 22.00 | 1,841.95 | 1,110.87 | 622.01 | 109.07 | 1,110.87 | 9153478 |
| ALBERGO, CHRISTOPHER D | 8/5/2019-8/11/2019 | 8/20/2019 | 69.33 | 21.00 | 1,763.90 | 1,324.84 | 435.76 | 3.30 | 1,324.84 | 9153484 |
| ALOUIDOR, ERICK | 8/5/2019-8/11/2019 | 8/20/2019 | 52.38 | 21.00 | 1,229.97 | 959.13 | 268.36 | 2.48 | 959.13 | 9153485 |
| ATKINSON, LAWRENCE | 8/5/2019-8/11/2019 | 8/20/2019 | 46.10 | 22.00 | 1,081.30 | 829.15 | 239.75 | 12.40 | 829.15 | 9153489 |
| AVILA, JUAN C | 8/5/2019-8/11/2019 | 8/20/2019 | 15.50 | 22.00 | 341.00 | 305.37 | 34.51 | 1.12 | 305.37 | 9153490 |
| BALDWIN, ANTHONY F | 8/5/2019-8/11/2019 | 8/20/2019 | 66.05 | 21.00 | 1,576.58 | 1,182.51 | 391.06 | 3.01 | 1,182.51 | 9153492 |
| BARCENE, MICHAEL A | 8/5/2019-8/11/2019 | 8/20/2019 | 82.68 | 21.00 | 2,184.42 | 1,401.75 | 769.04 | 13.63 | 1,401.75 | 9153494 |
| BARNES, ASHELY E | 8/5/2019-8/11/2019 | 8/20/2019 | 52.82 | 17.00 | 1,006.91 | 742.61 | 262.16 | 2.14 | 742.61 | 9153439 |
| BELETE, TSEGAYE T | 8/5/2019-8/11/2019 | 8/20/2019 | 68.38 | 22.00 | 1,816.54 | 1,191.77 | 611.24 | 13.53 | 1,191.77 | 9153495 |
| BROWN, MEDINA D | 8/5/2019-8/11/2019 | 8/20/2019 | 61.20 | 21.00 | 1,507.80 | 1,040.10 | 464.79 | 2.91 | 1,040.10 | 9153496 |
| BROWN, PETRUS W | 8/5/2019-8/11/2019 | 8/20/2019 | 58.37 | 22.00 | 1,486.21 | 1,109.33 | 363.86 | 13.02 | 1,109.33 | 9153497 |
| CAPICHANO, JONATHAN R | 8/5/2019-8/11/2019 | 8/20/2019 | 22.45 | - | 336.75 | 268.11 | 67.52 | 1.12 | 268.11 | 9153498 |
| CARABALLO, LYSETTE | 8/5/2019-8/11/2019 | 8/20/2019 | 55.18 | 22.00 | 1,380.94 | 952.16 | 415.92 | 12.86 | 952.16 | 9153499 |
| CARTER, MANLEY | 8/5/2019-8/11/2019 | 8/20/2019 | 11.75 | - | 176.25 | 161.89 | 13.49 | 0.87 | 161.89 | 9153501 |
| CASTILLO, MOISES | 8/5/2019-8/11/2019 | 8/20/2019 | 77.93 | 21.00 | 2,034.80 | 1,348.65 | 682.44 | 3.71 | 1,348.65 | 9153503 |
| CHANDLER, KEVIN | 8/5/2009-8/11/2019 | 8/20/2019 | 62.63 | 21.00 | 1,552.85 | 1,067.00 | 482.87 | 2.98 | 1,067.00 | 9153504 |
| CHOUDHURY, TUFAEL A | 8/5/2019-8/11/2019 | 8/20/2019 | 52.02 | 21.00 | 1,218.63 | 957.91 | 258.26 | 2.46 | 957.91 | 9153505 |
| CORDY, JANET M | 8/5/2019-8/11/2019 | 8/20/2019 | 50.55 | 21.00 | 1,172.33 | 859.38 | 310.56 | 2.39 | 859.38 | 9153506 |
| FODDRELL, GENIE | 8/5/2019-8/11/2019 | 8/20/2019 | 67.33 | 21.00 | 1,700.90 | 1,245.80 | 451.90 | 3.20 | 1,245.80 | 9153515 |
| FRANCOIS, SMATH | 8/5/2019-8/11/2019 | 8/20/2019 | 66.17 | 22.00 | 1,743.61 | 1,173.68 | 539.61 | 30.32 | 1,173.68 | 9153516 |
| GAYATGAY, MARIO A | 8/5/2019-8/11/2019 | 8/20/2019 | 71.88 | 22.00 | 1,952.04 | 1,429.54 | 509.22 | 13.28 | 1,429.54 | 9153518 |
| GOMEZ, EDWIN | 8/5/2019-8/11/2019 | 8/20/2019 | 59.68 | 21.00 | 1,459.92 | 1,087.43 | 369.66 | 2.83 | 1,087.43 | 9153521 |
| GONCALVES, EDWIN | 8/5/2019-8/11/2019 | 8/20/2019 | 25.93 | 21.00 | 544.53 | 415.32 | 127.78 | 1.43 | 415.32 | 9153522 |
| GONZALEZ,JR, VICTOR | 8/5/2019-8/11/2019 | 8/20/2019 | 79.18 | 22.00 | 2,192.94 | 1,428.18 | 751.11 | 13.65 | - | 9153523 |
| HABERSHAM, PETER | 8/5/2019-8/11/2019 | 8/20/2019 | 79.50 | 21.00 | 2,084.25 | 1,354.90 | 725.56 | 3.79 | - | 9153527 |
| HO, CHI HANG | 8/5/2019-8/11/2019 | 8/20/2019 | 63.08 | 22.00 | 1,641.64 | 1,107.90 | 520.48 | 13.26 | 1,107.90 | 9153529 |
| HOWARD, LIONEL | 8/5/2019-8/11/2019 | 8/20/2019 | 59.65 | 22.00 | 1,528.45 | 1,082.31 | 433.51 | 12.63 | 1,082.31 | 9153530 |
| HUGGINS, THOMAS | 8/5/2019-8/11/2019 | 8/20/2019 | 31.92 | 22.00 | 702.24 | 535.68 | 154.74 | 11.82 | 535.68 | 9153531 |
| JOSHUA, THOMAS A | 8/5/2019-8/11/2019 | 8/20/2019 | 60.02 | 22.00 | 1,540.66 | 759.74 | 483.20 | 297.72 | 759.74 | 9153542 |
| KIEFER, JAMES | 8/5/2019-8/11/2019 | 8/20/2019 | 57.17 | 21.00 | 1,380.86 | 984.05 | 394.10 | 2.71 | 984.05 | 9153543 |
| LARA, FRANCISCO A | 8/5/2019-8/11/2019 | 8/20/2019 | 45.88 | 21.00 | 1,025.22 | 751.58 | 271.47 | 2.17 | 751.58 | 9153549 |
| LAURA, YVES S | 8/5/2019-8/11/2019 | 8/20/2019 | 68.18 | 21.00 | 1,727.67 | 996.87 | 573.56 | 157.24 | 996.87 | 9153550 |
| LICALZI, JOSEPH | 8/5/2019-8/11/2019 | 8/20/2019 | 25.73 | 22.00 | 566.06 | 482.70 | 71.74 | 11.62 | 482.70 | 9153551 |

CONFIDENTIAL

D012960

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS, BRANDON | 8/5/2019-8/11/2019 | 8/20/2019 | 33.68 | 21.00 | 686.28 | 514.42 | 170.21 | 1.65 | 514.42 | 9153560 |
| MEDINA, JOHN X | 8/5/2019-8/11/2019 | 8/20/2019 | 53.60 | 22.00 | 1,328.80 | 921.00 | 395.02 | 12.78 | 921.00 | 9153562 |
| MORALES, DANIEL | 8/5/2019-8/11/2019 | 8/20/2019 | 47.32 | 22.00 | 1,121.56 | 688.49 | 281.97 | 151.10 | 688.49 | 9153567 |
| PLASKETT, EDWARD A | 8/5/2019-8/11/2019 | 8/20/2019 | 65.95 | 21.00 | 1,657.41 | 1,235.48 | 438.81 | 3.14 | 1,235.48 | 9153583 |
| POOLE, JARROD L | 8/5/2019-8/11/2019 | 8/20/2019 | 42.25 | - | 650.63 | 524.57 | 124.46 | 1.60 | 524.57 | 9153584 |
| PRAWL, DELANO A | 8/5/2019-8/11/2019 | 8/20/2019 | 50.15 | 22.00 | 1,214.95 | 865.10 | 347.39 | 2.46 | 865.10 | 9153585 |
| RAGLAND, CARLTON L | 8/5/2019-8/11/2019 | 8/20/2019 | 53.12 | 21.00 | 1,253.28 | 870.07 | 363.71 | 19.50 | 870.07 | 9153587 |
| RAMIREZ, EDWIN | 8/5/2019-8/11/2019 | 8/20/2019 | 88.73 | 21.00 | 2,375.00 | 1,320.67 | 852.60 | 201.73 | 1,320.67 | 9153588 |
| RICHARDS, MONIFA E | 8/5/2019-8/11/2019 | 8/20/2019 | 14.82 | 21.00 | 311.22 | 273.45 | 36.69 | 1.08 | 273.45 | 9153590 |
| ROMERO, MIGUEL | 8/5/2019-8/11/2019 | 8/20/2019 | 79.98 | 21.00 | 2,099.37 | 1,476.48 | 609.39 | 13.50 | 1,476.48 | 9153591 |
| SANTANA, SONIA | 8/5/2019-8/11/2019 | 8/20/2019 | 45.37 | 22.00 | 1,057.21 | 750.95 | 304.04 | 2.22 | 750.95 | 9153596 |
| SANTIAGO, ARTURO | 8/5/2019-8/11/2019 | 8/20/2019 | 57.68 | 21.00 | 1,396.92 | 971.85 | 422.33 | 2.74 | 971.85 | 9153597 |
| SIMMONDS, ALFRED F | 8/5/2019-8/11/2019 | 8/20/2019 | 52.88 | 21.00 | 1,245.72 | 854.08 | 379.44 | 12.20 | 854.08 | 9153599 |
| SIMON, TIMOTHY | 8/5/2019-8/11/2019 | 8/20/2019 | 66.85 | 21.00 | 1,685.78 | 1,146.42 | 536.18 | 3.18 | 1,146.42 | 9153600 |
| SIQUEIRA, ALBERTO | 8/5/2019-8/11/2019 | 8/20/2019 | 66.28 | 22.00 | 1,747.24 | 1,277.81 | 466.16 | 3.27 | 1,277.81 | 9153601 |
| SISSOKO, CHEICKNA | 8/5/2019-8/11/2019 | 8/20/2019 | 49.55 | 22.00 | 1,195.15 | 916.01 | 276.71 | 2.43 | 916.01 | 9153602 |
| TYSON, MARK | 8/5/2019-8/11/2019 | 8/20/2019 | 50.00 | 22.00 | 1,210.00 | 711.47 | 278.93 | 219.60 | 711.47 | 9153606 |
| VALENTIN, COLON S | 8/5/2019-8/11/2019 | 8/20/2019 | 38.17 | 21.00 | 801.57 | 594.93 | 204.81 | 1.83 | 594.93 | 9153607 |
| VANDYKE, LAMAR | 8/5/2019-8/11/2019 | 8/20/2019 | 75.15 | 21.00 | 1,947.23 | 1,401.13 | 542.52 | 3.58 | 1,401.13 | 9153608 |
| VASQUEZ, FRANCIS A | 8/5/2019-8/11/2019 | 8/20/2019 | 51.58 | 22.00 | 1,262.14 | 907.40 | 342.52 | 12.22 | 907.40 | 9153609 |
| WARD, PAUL S | 8/5/2019-8/11/2019 | 8/20/2019 | 66.62 | 22.00 | 1,678.53 | 1,142.07 | 533.29 | 3.17 | 1,142.07 | 9153613 |
| WILLIAMS, DAVID | 8/5/2019-8/11/2019 | 8/20/2019 | 26.33 | 22.00 | 579.26 | 445.14 | 122.94 | 11.18 | - | 9153617 |
| ACOSTA, DAVID | 8/12/2019-8/18/2019 | 8/27/2019 | 68.15 | 21.00 | 1,726.73 | 1,170.85 | 552.64 | 3.24 | 1,170.85 | 9177777 |
| ADAMS, KEVIN T | 8/12/2019-8/18/2019 | 8/27/2019 | 45.83 | 22.00 | 1,072.39 | 654.40 | 310.10 | 107.89 | 654.40 | 9177779 |
| ALBERGO, CHRISTOPHER D | 8/12/2019-8/18/2019 | 8/27/2019 | 61.42 | 21.00 | 1,514.72 | 1,151.08 | 360.73 | 2.92 | 1,151.08 | 9177785 |
| ALOUIDOR, ERICK | 8/12/2019-8/18/2019 | 8/27/2019 | 38.03 | 21.00 | 798.63 | 639.99 | 156.82 | 1.82 | 639.99 | 9177787 |
| ALVAREZ-CEBALLOS, DELVIN | 8/12/2019-8/18/2019 | 8/27/2019 | 46.57 | 19.00 | 947.25 | 702.93 | 242.27 | 2.05 | 702.93 | 9177790 |
| ATKINSON, LAWRENCE | 8/12/2019-8/18/2019 | 8/27/2019 | 45.88 | 22.00 | 1,074.04 | 824.51 | 237.14 | 12.39 | 824.51 | 9177791 |
| AVILA, JUAN C | 8/12/2019-8/18/2019 | 8/27/2019 | 16.27 | 22.00 | 357.94 | 319.75 | 37.04 | 1.15 | 319.75 | 9177793 |
| BALDWIN, ANTHONY F | 8/12/2019-8/18/2019 | 8/27/2019 | 66.37 | 21.00 | 1,670.66 | 1,248.12 | 419.38 | 3.16 | 1,248.12 | 9177795 |
| BARCENE, MICHAELA | 8/12/2019-8/18/2019 | 8/27/2019 | 80.65 | 22.00 | 2,221.45 | 1,422.60 | 785.16 | 13.69 | 1,422.60 | 9177796 |
| BELETE, TSEGAYE T | 8/12/2019-8/18/2019 | 8/27/2019 | 66.88 | 22.00 | 1,767.04 | 1,163.34 | 590.25 | 13.45 | 1,163.34 | 9177797 |
| BROWN, MEDINA D | 8/12/2019-8/18/2019 | 8/27/2019 | 44.43 | 21.00 | 979.55 | 724.26 | 253.19 | 2.10 | 724.26 | 9177798 |
| BROWN, PETRUS W | 8/12/2019-8/18/2019 | 8/27/2019 | 51.43 | 22.00 | 1,257.19 | 949.59 | 294.93 | 12.67 | 949.59 | 9177799 |
| CARABALLO, LYSETTE | 8/12/2019-8/18/2019 | 8/27/2019 | 66.70 | 22.00 | 1,761.10 | 1,179.07 | 568.59 | 13.44 | 1,179.07 | 9177801 |
| CASTILLO, MOISES | 8/12/2019-8/18/2019 | 8/27/2019 | 73.87 | 21.00 | 1,906.91 | 1,275.29 | 628.10 | 3.52 | 1,275.29 | 9177802 |
| CHANDLER, KEVIN | 8/12/2019-8/18/2019 | 8/27/2019 | 59.90 | 21.00 | 1,382.85 | 965.44 | 414.69 | 2.72 | 965.44 | 9177803 |
| CHOUDHURY, TUFAEL A | 8/12/2019-8/18/2019 | 8/27/2019 | 49.00 | 21.00 | 1,039.50 | 832.80 | 204.51 | 2.19 | 832.80 | 9177804 |
| CHUNTON, JADCHAND | 8/12/2019-8/18/2019 | 8/27/2019 | 43.00 | 21.00 | 934.50 | 711.13 | 221.34 | 2.03 | 711.13 | 9177805 |
| CHUNTON, JADCHAND | 8/12/2019-8/18/2019 | 8/27/2019 | 50.00 | 21.00 | 1,155.00 | 851.37 | 303.63 | - | 851.37 | 9177806 |
| CORDY, JANET M | 8/12/2019-8/18/2019 | 8/27/2019 | 32.78 | 21.00 | 688.38 | 539.26 | 147.47 | 1.65 | 539.26 | 9177807 |
| FODDRELL, GENIE | 8/12/2019-8/18/2019 | 8/27/2019 | 57.88 | 21.00 | 1,403.22 | 1,038.20 | 362.27 | 2.75 | 1,038.20 | 9177815 |
| FRANCOIS, SMATH | 8/12/2019-8/18/2019 | 8/27/2019 | 58.48 | 22.00 | 1,489.84 | 1,022.09 | 437.82 | 29.93 | 1,022.09 | 9177816 |

CONFIDENTIAL

D012961

| Name | Pay Period | Pay Date | Hrs | Rate | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAYATGAY, MARIO A | 8/12/2019-8/18/2019 | 8/27/2019 | 61.72 | 22.00 | 1,596.76 | 1,186.90 | 397.13 | 12.73 | 1,186.90 | 1,186.90 | 9177818 |
| GOMEZ, EDWIN | 8/12/2019-8/18/2019 | 8/27/2019 | 47.13 | 21.00 | 1,064.60 | 811.55 | 250.82 | 2.23 | 811.55 | 811.55 | 9177821 |
| GONCALVES, EDWIN | 8/12/2019-8/18/2019 | 8/27/2019 | 9.25 | 21.00 | 194.25 | 162.28 | 31.07 | 0.90 | 162.28 | 162.28 | 9177822 |
| GONZALEZ JR, VICTOR | 8/12/2019-8/18/2019 | 8/27/2019 | 100.85 | 22.00 | 2,908.05 | 1,828.33 | 1,064.98 | 14.74 | 1,828.33 | 1,828.33 | 9177823 |
| HABERSHAM, PETER | 8/12/2019-8/18/2019 | 8/27/2019 | 80.28 | 21.00 | 1,685.88 | 1,126.70 | 556.00 | 3.18 | 1,126.70 | - | 9177827 |
| HO, CHI HANG | 8/12/2019-8/18/2019 | 8/27/2019 | 63.38 | 22.00 | 1,651.54 | 1,113.78 | 524.48 | 13.28 | 1,113.78 | 1,113.78 | 9177829 |
| HOWARD, LIONEL | 8/12/2019-8/18/2019 | 8/27/2019 | 46.17 | 22.00 | 1,083.61 | 816.36 | 255.30 | 11.95 | 816.36 | 816.36 | 9177830 |
| HUGGINS, THOMAS | 8/12/2019-8/18/2019 | 8/27/2019 | 19.40 | 22.00 | 426.80 | 331.48 | 83.92 | 11.40 | 331.48 | 331.48 | 9177831 |
| JOSHUA, THOMAS A | 8/12/2019-8/18/2019 | 8/27/2019 | 59.87 | 22.00 | 1,535.71 | 757.29 | 481.21 | 297.21 | 757.29 | 757.29 | 9177841 |
| KIEFER, JAMES | 8/12/2019-8/18/2019 | 8/27/2019 | 46.85 | 21.00 | 1,055.78 | 789.63 | 263.93 | 2.22 | 789.63 | 789.63 | 9177842 |
| LARA, FRANCISCO A | 8/12/2019-8/18/2019 | 8/27/2019 | 37.83 | 21.00 | 794.43 | 601.63 | 190.98 | 1.82 | 601.63 | 601.63 | 9177848 |
| LAURA, YVES S | 8/12/2019-8/18/2019 | 8/27/2019 | 69.88 | 21.00 | 1,781.22 | 1,027.61 | 596.28 | 157.33 | 1,027.61 | 1,027.61 | 9177849 |
| LICALZI, JOSEPH | 8/12/2019-8/18/2019 | 8/27/2019 | 25.42 | 22.00 | 559.24 | 477.79 | 69.84 | 11.61 | 477.79 | 477.79 | 9177850 |
| MATOS, BRANDON | 8/12/2019-8/18/2019 | 8/27/2019 | 29.38 | 21.00 | 616.98 | 466.02 | 149.42 | 1.54 | 466.02 | 466.02 | 9177860 |
| MEDINA, JOHN X | 8/12/2019-8/18/2019 | 8/27/2019 | 69.28 | 22.00 | 1,846.24 | 1,228.22 | 604.45 | 13.57 | 1,228.22 | 1,228.22 | 9177862 |
| MORALES, DANIEL | 8/12/2019-8/18/2019 | 8/27/2019 | 55.50 | 22.00 | 1,391.50 | 849.98 | 390.01 | 151.51 | 849.98 | 849.98 | 9177867 |
| PLASKETT, EDWARD A | 8/12/2019-8/18/2019 | 8/27/2019 | 63.35 | 21.00 | 1,575.53 | 1,158.36 | 414.16 | 3.01 | 1,158.36 | - | 9177885 |
| POOLE, JARROD L | 8/12/2019-8/18/2019 | 8/27/2019 | 65.95 | 21.00 | 1,657.43 | 1,169.04 | 485.25 | 3.14 | 1,169.04 | 1,169.04 | 9177886 |
| PRAWL, DELANO A | 8/12/2019-8/18/2019 | 8/27/2019 | 52.63 | 22.00 | 1,296.79 | 914.06 | 380.15 | 2.58 | 914.06 | 914.06 | 9177887 |
| RAGLAND, CARLTON L | 8/12/2019-8/18/2019 | 8/27/2019 | 49.77 | 21.00 | 1,147.76 | 806.76 | 321.50 | 19.50 | 806.76 | 806.76 | 9177889 |
| RAMIREZ, EDWIN | 8/12/2019-8/18/2019 | 8/27/2019 | 95.35 | 21.00 | 2,583.53 | 1,437.29 | 944.19 | 202.05 | 1,437.29 | 1,437.29 | 9177890 |
| ROBINSON, KEITH | 8/12/2019-8/18/2019 | 8/27/2019 | 9.65 | 22.00 | 212.30 | 185.27 | 26.11 | 0.92 | 185.27 | 185.27 | 9177891 |
| ROMERO, MIGUEL | 8/12/2019-8/18/2019 | 8/27/2019 | 71.25 | 21.00 | 1,824.38 | 1,313.98 | 497.32 | 13.08 | 1,313.98 | 1,313.98 | 9177892 |
| SANTANA, SONIA | 8/12/2019-8/18/2019 | 8/27/2019 | 35.07 | 22.00 | 771.54 | 573.96 | 195.80 | 1.78 | 573.96 | 573.96 | 9177893 |
| SANTIAGO, ARTURO | 8/12/2019-8/18/2019 | 8/27/2019 | 47.02 | 21.00 | 1,061.13 | 771.08 | 287.83 | 2.22 | 771.08 | 771.08 | 9177898 |
| SIMMONDS, ALFRED F | 8/12/2019-8/18/2019 | 8/27/2019 | 50.80 | 21.00 | 1,180.20 | 814.87 | 353.23 | 12.10 | 814.87 | 814.87 | 9177899 |
| SIMON, TIMOTHY | 8/12/2019-8/18/2019 | 8/27/2019 | 67.85 | 21.00 | 1,717.28 | 1,165.23 | 548.82 | 3.23 | 1,165.23 | 1,165.23 | 9177901 |
| SIQUEIRA, ALBERTO | 8/12/2019-8/18/2019 | 8/27/2019 | 63.13 | 22.00 | 1,643.29 | 1,205.62 | 434.56 | 3.11 | 1,205.62 | 1,205.62 | 9177902 |
| SISSOKO, CHEICKNA | 8/12/2019-8/18/2019 | 8/27/2019 | 44.50 | 22.00 | 1,028.50 | 799.64 | 226.69 | 2.17 | 799.64 | 799.64 | 9177904 |
| TYSON, MARK | 8/12/2019-8/18/2019 | 8/27/2019 | 66.48 | 22.00 | 1,753.84 | 1,038.83 | 494.58 | 220.43 | 1,038.83 | 1,038.83 | 9177905 |
| VANDYKE, LAMAR | 8/12/2019-8/18/2019 | 8/27/2019 | 48.67 | 21.00 | 1,113.11 | 882.62 | 228.19 | 2.30 | 882.62 | - | 9177910 |
| VASQUEZ, FRANCIS A | 8/12/2019-8/18/2019 | 8/27/2019 | 61.18 | 22.00 | 1,578.94 | 1,110.10 | 456.13 | 12.71 | 1,110.10 | 1,110.10 | 9177912 |
| VERETINOV, ROSTISLOV | 8/12/2019-8/18/2019 | 8/27/2019 | 32.90 | 22.00 | 723.80 | 490.37 | 147.57 | 85.86 | 490.37 | 490.37 | 9177913 |
| WARD, PAUL S | 8/12/2019-8/18/2019 | 8/27/2019 | 68.10 | 21.00 | 1,725.15 | 1,169.91 | 552.00 | 3.24 | 1,169.91 | 1,169.91 | 9177914 |
| WILLIAMS, DAVID | 8/12/2019-8/18/2019 | 8/27/2019 | 32.52 | 22.00 | 715.44 | 545.91 | 158.15 | 11.38 | 545.91 | - | 9177918 |
| ACOSTA, DAVID | 8/19/2019-8/25/2019 | 8/30/2019 | 68.07 | 21.00 | 1,724.21 | 1,169.34 | 551.63 | 3.24 | 1,169.34 | 1,169.34 | 9201917 |
| ADAMS, KEVIN T | 8/19/2019-8/25/2019 | 8/30/2019 | 49.03 | 22.00 | 1,177.99 | 717.58 | 352.36 | 108.05 | 717.58 | 717.58 | 9201918 |
| ALBERGO, CHRISTOPHER D | 8/19/2019-8/25/2019 | 8/30/2019 | 71.33 | 21.00 | 1,826.90 | 1,368.59 | 454.91 | 3.40 | 1,368.59 | 1,368.59 | 9201926 |
| ALOUIDOR, ERICK | 8/19/2019-8/25/2019 | 8/30/2019 | 49.88 | 22.00 | 1,067.22 | 838.72 | 226.27 | 2.23 | 838.72 | 838.72 | 9201928 |
| ATKINSON, LAWRENCE | 8/19/2019-8/25/2019 | 8/30/2019 | 48.53 | 22.00 | 1,161.49 | 880.46 | 268.50 | 12.53 | 880.46 | 880.46 | 9201931 |
| AVILA, JUAN C | 8/19/2019-8/25/2019 | 8/30/2019 | 14.42 | 22.00 | 317.24 | 285.00 | 31.15 | 1.09 | 285.00 | 285.00 | 9201932 |
| BALDWIN, ANTHONY F | 8/19/2019-8/25/2019 | 8/30/2019 | 72.87 | 21.00 | 1,875.41 | 1,390.53 | 481.41 | 3.47 | 1,390.53 | 1,390.53 | 9201934 |
| BARCENE, MICHAEL A | 8/19/2019-8/25/2019 | 8/30/2019 | 79.57 | 22.00 | 2,185.81 | 1,402.52 | 769.66 | 13.63 | 1,402.52 | - | 9201935 |

CONFIDENTIAL

D012962

| Name | Period | Date | Hours | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| BELETE, TSEGAYE T | 8/19/2019-8/25/2019 | 8/30/2019 | 61.78 | 22.00 | - | 1,598.74 | 521.05 | 13.20 | 1,064.49 | 9201937 |
| BROWN, MEDINA D | 8/19/2019-8/25/2019 | 8/30/2019 | 47.85 | 21.00 | | 1,087.28 | 296.30 | 2.26 | 788.72 | 9201938 |
| BROWN, PETRUS W | 8/19/2019-8/25/2019 | 8/30/2019 | 57.23 | 22.00 | | 1,448.59 | 352.52 | 12.97 | 1,083.10 | 9201939 |
| CARABALLO, LYSETTE | 8/19/2019-8/25/2019 | 8/30/2019 | 53.30 | 22.00 | | 1,318.90 | 391.04 | 12.77 | 915.09 | 9201940 |
| CASTILLO, MOISES | 8/19/2019-8/25/2019 | 8/30/2019 | 74.32 | 21.00 | | 1,921.08 | 634.11 | 3.54 | 1,283.43 | 9201943 |
| CHANDLER, KEVIN | 8/19/2019-8/25/2019 | 8/30/2019 | 61.58 | 21.00 | | 1,519.77 | 469.61 | 2.93 | 1,047.23 | 9201944 |
| CHOUDHURY, TUFAEL A | 8/19/2019-8/25/2019 | 8/30/2019 | 54.58 | 21.00 | | 1,299.27 | 282.51 | 2.59 | 1,014.17 | 9201945 |
| CORDY, JANET M | 8/19/2019-8/25/2019 | 8/30/2019 | 41.08 | 21.00 | | 874.02 | 203.18 | 1.94 | 668.90 | 9201946 |
| FODDRELL, GENIE | 8/19/2019-8/25/2019 | 8/30/2019 | 60.73 | 21.00 | | 1,493.00 | 389.31 | 2.88 | 1,100.81 | 9201953 |
| GAYATGAY, MARIO A | 8/19/2019-8/25/2019 | 8/30/2019 | 57.43 | 22.00 | | 1,455.19 | 354.52 | 12.52 | 1,088.15 | 9201956 |
| GOMEZ, EDWIN | 8/19/2019-8/25/2019 | 8/30/2019 | 55.90 | 21.00 | | 1,340.85 | 333.79 | 2.65 | 1,004.41 | 9201959 |
| GONZALEZ JR, VICTOR | 8/19/2019-8/25/2019 | 8/30/2019 | 25.30 | 22.00 | | 556.60 | 119.76 | 11.14 | 425.70 | 9201960 |
| HABERSHAM, PETER | 8/19/2019-8/25/2019 | 8/30/2019 | 69.25 | 21.00 | | 1,761.38 | 587.85 | 3.29 | 1,170.24 | 9201963 |
| HABERSHAM, PETER | 8/19/2019-8/25/2019 | 8/30/2019 | 40.28 | - | | 422.94 | 91.90 | 331.04 | - | 9201964 |
| HO, CHI HANG | 8/19/2019-8/25/2019 | 8/30/2019 | 61.67 | 22.00 | | 1,595.11 | 501.83 | 13.19 | 1,080.09 | 9201966 |
| HOWARD, LIONEL | 8/19/2019-8/25/2019 | 8/30/2019 | 61.92 | 22.00 | | 1,603.36 | 463.57 | 12.74 | 1,127.05 | 9201967 |
| JOSHUA, THOMAS A | 8/19/2019-8/25/2019 | 8/30/2019 | 21.43 | 22.00 | | 471.46 | 108.05 | 142.01 | 221.40 | 9201976 |
| KIEFER, JAMES | 8/19/2019-8/25/2019 | 8/30/2019 | 51.43 | 21.00 | | 1,200.05 | 321.65 | 2.44 | 875.96 | 9201977 |
| LAURA, YVES S | 8/19/2019-8/25/2019 | 8/30/2019 | 70.30 | 21.00 | | 1,794.45 | 601.88 | 157.35 | 1,035.22 | 9201982 |
| MATOS, BRANDON | 8/19/2019-8/25/2019 | 8/30/2019 | 29.70 | 21.00 | | 613.70 | 151.43 | 1.55 | 470.72 | 9201990 |
| MEDINA, JOHN X | 8/19/2019-8/25/2019 | 8/30/2019 | 63.38 | 22.00 | | 1,651.54 | 524.48 | 13.28 | 1,113.78 | 9201993 |
| MORALES, DANIEL | 8/19/2019-8/25/2019 | 8/30/2019 | 41.77 | 22.00 | | 918.94 | 204.18 | 150.79 | 563.97 | 9201998 |
| OUTRAM, KWANE A | 8/19/2019-8/25/2019 | 8/30/2019 | 8.50 | 22.00 | | 187.00 | 29.34 | 0.89 | 156.77 | 9202009 |
| PLASKETT, EDWARD A | 8/19/2019-8/25/2019 | 8/30/2019 | 86.13 | 21.00 | | 2,293.10 | 690.21 | 4.11 | 1,598.78 | 9202013 |
| POOLE, JARROD L | 8/19/2019-8/25/2019 | 8/30/2019 | 56.37 | 21.00 | | 1,355.66 | 364.22 | 2.67 | 988.77 | 9202014 |
| PRAWL, DELANO A | 8/19/2019-8/25/2019 | 8/30/2019 | 52.17 | 22.00 | | 1,281.61 | 374.07 | 2.56 | 904.98 | 9202015 |
| RAGLAND, CARLTON L | 8/19/2019-8/25/2019 | 8/30/2019 | 59.67 | 21.00 | | 1,459.61 | 446.46 | 19.50 | 993.65 | 9202017 |
| RAMIREZ, EDWIN | 8/19/2019-8/25/2019 | 8/30/2019 | 90.18 | 22.00 | | 2,535.94 | 923.28 | 201.98 | 1,410.68 | 9202018 |
| RICHARDS, MONIFA E | 8/19/2019-8/25/2019 | 8/30/2019 | 54.58 | 21.00 | | 1,299.27 | 317.91 | 2.59 | 978.77 | 9202020 |
| ROMERO, MIGUEL | 8/19/2019-8/25/2019 | 8/30/2019 | 90.78 | 21.00 | | 2,439.57 | 751.79 | 14.02 | 1,673.76 | 9202021 |
| SANTANA, SONIA | 8/19/2019-8/25/2019 | 8/30/2019 | 40.33 | 22.00 | | 887.26 | 236.04 | 1.96 | 649.26 | 9202025 |
| SANTIAGO, ARTURO | 8/19/2019-8/25/2019 | 8/30/2019 | 60.08 | 21.00 | | 1,472.52 | 452.66 | 2.85 | 1,017.01 | 9202026 |
| SIMMONDS, ALFRED F | 8/19/2019-8/25/2019 | 8/30/2019 | 48.63 | 22.00 | | 1,164.79 | 347.07 | 12.07 | 805.65 | 9202028 |
| SIMON, TIMOTHY | 8/19/2019-8/25/2019 | 8/30/2019 | 67.05 | 21.00 | | 1,692.08 | 538.72 | 3.19 | 1,150.17 | 9202029 |
| SIQUEIRA, ALBERTO | 8/19/2019-8/25/2019 | 8/30/2019 | 55.28 | 22.00 | | 1,384.24 | 356.56 | 2.72 | 1,024.96 | 9202031 |
| SISSOKO, CHEICKNA | 8/19/2019-8/25/2019 | 8/30/2019 | 54.37 | 22.00 | | 1,354.21 | 324.52 | 2.67 | 1,027.02 | 9202032 |
| TYSON, MARK | 8/19/2019-8/25/2019 | 8/30/2019 | 66.93 | 22.00 | | 1,768.69 | 500.57 | 220.46 | 1,047.66 | 9202037 |
| VANDYKE, LAMAR | 8/19/2019-8/25/2019 | 8/30/2019 | 44.18 | 21.00 | | 971.67 | 185.75 | 2.09 | - | 9202038 |
| VASQUEZ, FRANCIS A | 8/19/2019-8/25/2019 | 8/30/2019 | 61.60 | 22.00 | | 1,592.80 | 461.10 | 12.73 | 1,118.97 | 9202039 |
| VERETINOV, ROSTISLOV | 8/19/2019-8/25/2019 | 8/30/2019 | 32.45 | 22.00 | | 713.90 | 144.61 | 85.84 | 483.45 | 9202040 |
| WARD, PAUL S | 8/19/2019-8/25/2019 | 8/30/2019 | 57.63 | 21.00 | | 1,395.35 | 419.69 | 2.73 | 972.93 | 9202041 |
| WILLIAMS, DAVID | 8/19/2019-8/25/2019 | 8/30/2019 | 33.02 | 22.00 | | 726.44 | 161.00 | 11.40 | 554.04 | 9202043 |
| ACOSTA, DAVID | 8/26/2019-9/17/2019 | 9/10/2019 | 71.08 | 21.00 | | 2,252.35 | 776.99 | 4.05 | 1,471.31 | 9226111 |

CONFIDENTIAL

D012963

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 8/26/2019-9/1/2019 | 9/10/2019 | 46.57 | 22.00 | 1,196.81 | 728.85 | 359.88 | 108.08 | 728.85 | 9226113 |
| ALBERGO, CHRISTOPHER D | 8/26/2019-9/1/2019 | 9/10/2019 | 61.75 | 21.00 | 1,525.13 | 1,158.33 | 363.87 | 2.93 | 1,158.33 | 9226119 |
| ATKINSON, LAWRENCE | 8/26/2019-9/1/2019 | 9/10/2019 | 53.25 | 22.00 | 1,417.25 | 1,044.10 | 360.23 | 12.92 | 1,044.10 | 9226123 |
| AVILA, JUAN C | 8/26/2019-9/1/2019 | 9/10/2019 | 11.42 | 22.00 | 251.24 | 228.16 | 22.10 | 0.98 | 228.16 | 9226124 |
| BALDWIN, ANTHONY F | 8/26/2019-9/1/2019 | 9/10/2019 | 59.88 | 21.00 | 1,566.22 | 1,175.27 | 387.95 | 3.00 | 1,175.27 | 9226125 |
| BARCENE, MICHAEL A | 8/26/2019-9/1/2019 | 9/10/2019 | 80.43 | 22.00 | 2,314.19 | 1,474.46 | 825.90 | 13.83 | 1,474.46 | 9226126 |
| BELETE, TSEGAYE T | 8/26/2019-9/1/2019 | 9/10/2019 | 57.13 | 22.00 | 1,545.29 | 1,032.56 | 499.62 | 13.11 | 1,032.56 | 9226127 |
| BROWN, MEDINA D | 8/26/2019-9/1/2019 | 9/10/2019 | 54.58 | 21.00 | 1,399.27 | 975.26 | 421.27 | 2.74 | 975.26 | 9226128 |
| BROWN, PETRUS W | 8/26/2019-9/1/2019 | 9/10/2019 | 59.18 | 22.00 | 1,612.94 | 1,197.71 | 402.01 | 13.22 | 1,197.71 | 9226129 |
| CARABALLO, LYSETTE | 8/26/2019-9/1/2019 | 9/10/2019 | 40.27 | 22.00 | 988.91 | 717.71 | 258.94 | 12.26 | 717.71 | 9226130 |
| CASTILLO, MOISES | 8/26/2019-9/1/2019 | 9/10/2019 | 63.03 | 21.00 | 1,665.45 | 1,134.27 | 528.03 | 3.15 | 1,134.27 | 9226133 |
| CHANDLER, KEVIN | 8/26/2019-9/1/2019 | 9/10/2019 | 54.38 | 21.00 | 1,392.97 | 971.51 | 418.73 | 2.73 | 971.51 | 9226134 |
| CHOUDHURY, TUFAEL A | 8/26/2019-9/1/2019 | 9/10/2019 | 56.68 | 21.00 | 1,465.42 | 1,130.03 | 332.55 | 2.84 | 1,130.03 | 9226135 |
| CHUNTON, JADCHAND | 8/26/2019-9/1/2019 | 9/10/2019 | 24.00 | 21.00 | 504.00 | 409.97 | 92.66 | 1.37 | 409.97 | 9226136 |
| CORDY, JANET M | 8/26/2019-9/1/2019 | 9/10/2019 | 58.40 | 21.00 | 1,852.93 | 1,265.72 | 583.78 | 3.43 | 1,265.72 | 9226137 |
| ECHEVARRIA, JAPETH O | 8/26/2019-9/1/2019 | 9/10/2019 | 18.50 | - | 277.50 | 234.85 | 41.63 | 1.02 | 234.85 | 9226143 |
| FODDRELL, GENIE | 8/26/2019-9/1/2019 | 9/10/2019 | 64.58 | 21.00 | 1,714.27 | 1,255.11 | 455.94 | 3.22 | 1,255.11 | 9226146 |
| GAYATGAY, MARIO A | 8/26/2019-9/1/2019 | 9/10/2019 | 45.18 | 21.00 | 1,150.94 | 875.85 | 263.04 | 12.05 | 875.85 | 9226148 |
| GOMEZ, EDWIN | 8/26/2019-9/1/2019 | 9/10/2019 | 51.27 | 21.00 | 1,295.01 | 972.43 | 320.00 | 2.58 | 972.43 | 9226151 |
| GONZALEZ JR, VICTOR | 8/26/2019-9/1/2019 | 9/10/2019 | 77.00 | 22.00 | 2,201.00 | 1,432.74 | 754.60 | 13.66 | 1,432.74 | 9226152 |
| HABERSHAM, PETER | 8/26/2019-9/1/2019 | 9/10/2019 | 54.00 | 21.00 | 1,714.33 | 1,143.20 | 567.91 | 3.22 | - | 9226155 |
| HO, CHI HANG | 8/26/2019-9/1/2019 | 9/10/2019 | 63.02 | 22.00 | 1,639.66 | 1,106.70 | 519.70 | 13.26 | 1,106.70 | 9226157 |
| HOWARD, LIONEL | 8/26/2019-9/1/2019 | 9/10/2019 | 62.55 | 22.00 | 1,724.15 | 1,199.21 | 512.01 | 12.93 | 1,199.21 | 9226158 |
| HUGGINS, THOMAS | 8/26/2019-9/1/2019 | 9/10/2019 | 48.05 | 21.00 | 1,157.65 | 840.08 | 305.05 | 12.52 | 840.08 | 9226159 |
| JOSHUA, THOMAS A | 8/26/2019-9/1/2019 | 9/10/2019 | 43.37 | 22.00 | 1,091.21 | 577.11 | 303.11 | 210.99 | 577.11 | 9226167 |
| KIEFER, JAMES | 8/26/2019-9/1/2019 | 9/10/2019 | 52.37 | 21.00 | 1,229.66 | 893.67 | 333.51 | 2.48 | 893.67 | 9226168 |
| LAURA, YVES S | 8/26/2019-9/1/2019 | 9/10/2019 | 57.28 | 21.00 | 1,984.32 | 1,144.32 | 682.36 | 157.64 | 1,144.32 | 9226174 |
| MATOS, BRANDON | 8/26/2019-9/1/2019 | 9/10/2019 | 13.68 | 21.00 | 287.28 | 232.18 | 54.06 | 1.04 | 232.18 | 9226180 |
| MEDINA, JOHN X | 8/26/2019-9/1/2019 | 9/10/2019 | 76.75 | 22.00 | 2,192.75 | 1,425.36 | 753.29 | 14.10 | 1,425.36 | 9226185 |
| MORALES, DANIEL | 8/26/2019-9/1/2019 | 9/10/2019 | 49.05 | 22.00 | 1,278.65 | 782.48 | 344.83 | 151.34 | 782.48 | 9226189 |
| NUGENT, RYAN A | 8/26/2019-9/1/2019 | 9/10/2019 | 9.25 | - | 138.75 | 126.46 | 11.48 | 0.81 | 126.46 | 9226195 |
| PLASKETT, EDWARD A | 8/26/2019-9/1/2019 | 9/10/2019 | 71.63 | 21.00 | 1,836.35 | 1,330.77 | 502.17 | 3.41 | - | 9226206 |
| POOLE, JARROD L | 8/26/2019-9/1/2019 | 9/10/2019 | 59.08 | 21.00 | 1,441.02 | 1,039.77 | 398.45 | 2.80 | 1,039.77 | 9226207 |
| PRAWL, DELANO A | 8/26/2019-9/1/2019 | 9/10/2019 | 54.62 | 22.00 | 1,462.46 | 1,013.01 | 446.61 | 2.84 | 1,013.01 | 9226210 |
| RAGLAND, CARLTON L | 8/26/2019-9/1/2019 | 9/10/2019 | 42.52 | 21.00 | 1,352.71 | 927.70 | 403.59 | 21.42 | 927.70 | 9226211 |
| RAMIREZ, EDWIN | 8/26/2019-9/1/2019 | 9/10/2019 | 83.77 | 22.00 | 2,424.41 | 1,348.31 | 874.29 | 201.81 | 1,348.31 | 9226213 |
| RICHARDS, MONIFA E | 8/26/2019-9/1/2019 | 9/10/2019 | 43.85 | 21.00 | 1,394.61 | 1,039.78 | 352.10 | 2.73 | 1,039.78 | 9226214 |
| ROMERO, MIGUEL | 8/26/2019-9/1/2019 | 9/10/2019 | 80.53 | 21.00 | 2,216.70 | 1,544.88 | 658.14 | 13.68 | 1,544.88 | 9226218 |
| SANTANA, SONIA | 8/26/2019-9/1/2019 | 9/10/2019 | 40.83 | 22.00 | 1,007.39 | 721.16 | 284.09 | 2.14 | 721.16 | 9226219 |
| SANTIAGO, ARTURO | 8/26/2019-9/1/2019 | 9/10/2019 | 37.70 | 21.00 | 1,391.70 | 968.73 | 420.24 | 2.73 | 968.73 | 9226221 |
| SIMMONDS, ALFRED F | 8/25/2019-9/1/2019 | 9/10/2019 | 53.13 | 22.00 | 1,413.29 | 954.18 | 446.66 | 12.45 | 954.18 | 9226222 |
| SIMON, TIMOTHY | 8/26/2019-9/1/2019 | 9/10/2019 | 59.23 | 21.00 | 1,545.75 | 1,062.78 | 480.01 | 2.96 | 1,062.78 | 9226223 |
| SIQUEIRA, ALBERTO | 8/26/2019-9/1/2019 | 9/10/2019 | 50.90 | 21.00 | 1,339.70 | 993.91 | 343.14 | 2.65 | 993.91 | 9226224 |
| SISSOKO, CHEICKNA | 8/26/2019-9/1/2019 | 9/10/2019 | 37.37 | 22.00 | 922.14 | 725.36 | 194.77 | 2.01 | 725.36 | 9226225 |

CONFIDENTIAL

D012964

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TYSON, MARK | 8/26/2019-9/1/2019 | 9/10/2019 | 61.85 | 22.00 | 1,613.05 | 954.88 | 437.95 | 220.22 | 954.88 | 9226230 |
| VANDYKE, LAMAR | 8/26/2019-9/1/2019 | 9/10/2019 | 50.18 | 21.00 | 1,160.67 | 915.82 | 242.47 | 2.38 | - | 9226232 |
| VASQUEZ, FRANCIS A | 8/26/2019-9/1/2019 | 9/10/2019 | 69.43 | 22.00 | 1,951.19 | 1,342.40 | 595.51 | 13.28 | 1,342.40 | 9226233 |
| VERETINOV, ROSTISLOV | 8/26/2019-9/1/2019 | 9/10/2019 | 33.82 | 22.00 | 844.04 | 574.34 | 183.66 | 86.04 | 574.34 | 9226234 |
| WARD, PAUL S | 8/26/2019-9/1/2019 | 9/10/2019 | 73.83 | 21.00 | 2,005.65 | 1,332.04 | 669.94 | 3.67 | 1,332.04 | 9226237 |
| WILLIAMS, DAVID | 8/26/2019-9/1/2019 | 9/10/2019 | 33.18 | 22.00 | 829.96 | 630.62 | 187.78 | 11.56 | - | 9226241 |
| ACOSTA, DAVID | 9/2/2019-9/8/2019 | 9/17/2019 | 52.10 | 21.00 | 1,234.28 | 876.67 | 355.12 | 2.49 | 876.67 | 9250612 |
| ADAMS, KEVIN T | 9/2/2019-9/8/2019 | 9/17/2019 | 40.17 | 22.00 | 990.99 | 605.68 | 277.54 | 107.77 | 605.68 | 9250614 |
| ALBERGO, CHRISTOPHER D | 9/2/2019-9/8/2019 | 9/17/2019 | 48.38 | 21.00 | 1,120.67 | 876.09 | 242.27 | 2.31 | 876.09 | 9250621 |
| ATKINSON, LAWRENCE | 9/2/2019-9/8/2019 | 9/17/2019 | 41.93 | 22.00 | 1,006.83 | 781.50 | 213.04 | 12.29 | 781.50 | 9250625 |
| AVILA, JUAN C | 9/2/2019-9/8/2019 | 9/17/2019 | 17.43 | 22.00 | 485.43 | 418.14 | 65.95 | 1.34 | 418.14 | 9250626 |
| BALDWIN, ANTHONY F | 9/2/2019-9/8/2019 | 9/17/2019 | 44.52 | 21.00 | 982.38 | 767.82 | 212.46 | 2.10 | 767.82 | 9250627 |
| BARCENE, MICHAEL A | 9/2/2019-9/8/2019 | 9/17/2019 | 53.37 | 22.00 | 1,321.21 | 899.15 | 409.75 | 12.31 | 899.15 | 9250628 |
| BELETE, TSEGAYE T | 9/2/2019-9/8/2019 | 9/17/2019 | 50.83 | 22.00 | 1,294.26 | 882.60 | 398.93 | 12.73 | 882.60 | 9250629 |
| BROWN, MEDINA D | 9/2/2019-9/8/2019 | 9/17/2019 | 33.80 | 21.00 | 764.09 | 580.44 | 181.88 | 1.77 | 580.44 | 9250630 |
| BROWN, PETRUS W | 9/2/2019-9/8/2019 | 9/17/2019 | 53.70 | 22.00 | 1,332.10 | 1,001.85 | 317.46 | 12.79 | 1,001.85 | 9250631 |
| CARABALLO, LYSETTE | 9/2/2019-9/8/2019 | 9/17/2019 | 42.22 | 22.00 | 1,016.84 | 734.44 | 270.09 | 12.31 | 734.44 | 9250632 |
| CASTILLO, MOISES | 9/2/2019-9/8/2019 | 9/17/2019 | 48.20 | 21.00 | 1,098.30 | 795.31 | 300.71 | 2.28 | 795.31 | 9250635 |
| CHANDLER, KEVIN | 9/2/2019-9/8/2019 | 9/17/2019 | 53.67 | 21.00 | 1,270.61 | 898.41 | 369.66 | 2.54 | 898.41 | 9250636 |
| CHOUDHURY, TUFAEL A | 9/2/2019-9/8/2019 | 9/17/2019 | 49.72 | 21.00 | 1,146.18 | 907.31 | 236.52 | 2.35 | 907.31 | 9250637 |
| CORDY, JANET M | 9/2/2019-9/8/2019 | 9/17/2019 | 42.75 | 21.00 | 1,004.64 | 759.03 | 243.47 | 2.14 | 759.03 | 9250638 |
| DAQU, NORDI | 9/2/2019-9/8/2019 | 9/17/2019 | 4.50 | - | 67.50 | 61.63 | 5.17 | 0.70 | 61.63 | 9250639 |
| ECHEVARRIA, JAPETH O | 9/2/2019-9/8/2019 | 9/17/2019 | 11.33 | - | 169.95 | 153.02 | 16.07 | 0.86 | 153.02 | 9250644 |
| FODDRELL, GENIE | 9/2/2019-9/8/2019 | 9/17/2019 | 42.93 | 21.00 | 1,024.91 | 774.16 | 248.58 | 2.17 | 774.16 | 9250647 |
| FRANCOIS, SMATH | 9/2/2019-9/8/2019 | 9/17/2019 | 40.00 | - | 880.00 | 646.02 | 204.98 | 29.00 | 646.02 | 9250648 |
| GAYATGAY, MARIO A | 9/2/2019-9/8/2019 | 9/17/2019 | 47.43 | 22.00 | 1,162.81 | 884.14 | 266.60 | 12.07 | 884.14 | 9250650 |
| GOMEZ, EDWIN | 9/2/2019-9/8/2019 | 9/17/2019 | 47.68 | 21.00 | 1,081.92 | 823.64 | 256.02 | 2.26 | 823.64 | 9250653 |
| GONZALEZ,JR.,VICTOR | 9/2/2019-9/8/2019 | 9/17/2019 | 31.25 | 22.00 | 824.67 | 613.06 | 200.06 | 11.55 | - | 9250654 |
| HABERSHAM, PETER | 9/2/2019-9/8/2019 | 9/17/2019 | 57.50 | 21.00 | 1,391.25 | 950.70 | 437.82 | 2.73 | 950.70 | 9250657 |
| HO, CHI HANG | 9/2/2019-9/8/2019 | 9/17/2019 | 52.73 | 22.00 | 1,300.09 | 903.85 | 383.50 | 12.74 | 903.85 | 9250659 |
| HOWARD, LIONEL | 9/2/2019-9/8/2019 | 9/17/2019 | 55.68 | 22.00 | 1,397.44 | 1,004.05 | 380.96 | 12.43 | 1,004.05 | 9250660 |
| HUGGINS, THOMAS | 9/2/2019-9/8/2019 | 9/17/2019 | 27.02 | 22.00 | 695.86 | 530.96 | 153.09 | 11.81 | 530.96 | 9250661 |
| JOSHUA, THOMAS A | 9/2/2019-9/8/2019 | 9/17/2019 | 28.05 | 22.00 | 730.67 | 330.00 | 185.15 | 215.47 | 330.00 | 9250670 |
| KIEFER, JAMES | 9/2/2019-9/8/2019 | 9/17/2019 | 38.58 | 21.00 | 868.77 | 665.23 | 201.61 | 1.93 | 665.23 | 9250671 |
| LAURA, YVES S | 9/2/2019-9/8/2019 | 9/17/2019 | 58.38 | 21.00 | 1,418.97 | 813.25 | 448.95 | 156.77 | 813.25 | 9250677 |
| MEDINA, JOHN X | 9/2/2019-9/8/2019 | 9/17/2019 | 49.67 | 22.00 | 1,199.11 | 843.50 | 343.03 | 12.58 | 843.50 | 9250685 |
| MORALES, DANIEL | 9/2/2019-9/8/2019 | 9/17/2019 | 40.00 | 22.00 | 953.48 | 587.91 | 214.73 | 150.84 | 587.91 | 9250689 |
| NUGENT, RYAN A | 9/2/2019-9/8/2019 | 9/17/2019 | 15.75 | - | 236.25 | 202.34 | 32.95 | 0.96 | 202.34 | 9250696 |
| OUTRAM, KWANE A | 9/2/2019-9/8/2019 | 9/17/2019 | 8.00 | 22.00 | 176.00 | 148.39 | 26.74 | 0.87 | 148.39 | 9250705 |
| PLASKETT, EDWARD A | 9/2/2019-9/8/2019 | 9/17/2019 | 49.68 | 21.00 | 1,144.92 | 857.96 | 284.61 | 2.35 | - | 9250710 |
| POOLE, JARROD L | 9/2/2019-9/8/2019 | 9/17/2019 | 47.22 | 21.00 | 1,097.15 | 834.16 | 260.71 | 2.28 | 834.16 | 9250711 |
| PRAWL, DELANO A | 9/2/2019-9/8/2019 | 9/17/2019 | 50.18 | 22.00 | 1,221.33 | 868.94 | 349.92 | 2.47 | 868.94 | 9250712 |
| RAGLAND, CARLTON L | 9/2/2019-9/8/2019 | 9/17/2019 | 50.78 | 21.00 | 1,179.57 | 824.20 | 334.22 | 21.15 | 824.20 | 9250714 |

CONFIDENTIAL

D012965

| Name | Pay Period | Pay Date | | | | | | | | Doc ID |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, EDWIN | 9/2/2019-9/8/2019 | 9/17/2019 | 50.27 | 22.00 | 1,218.91 | 650.23 | 368.72 | 199.96 | 650.23 | 9250715 |
| RICHARDS, MONIFA E | 9/2/2019-9/8/2019 | 9/17/2019 | 27.25 | 21.00 | 630.84 | 514.76 | 114.51 | 1.57 | 514.76 | 9250717 |
| ROMERO, MIGUEL | 9/2/2019-9/8/2019 | 9/17/2019 | 54.90 | 21.00 | 1,309.35 | 963.05 | 334.01 | 12.29 | 963.05 | 9250718 |
| SANTANA, SONIA | 9/2/2019-9/8/2019 | 9/17/2019 | 33.15 | 22.00 | 729.30 | 544.46 | 183.12 | 1.72 | 544.46 | 9250721 |
| SANTIAGO, ARTURO | 9/2/2019-9/8/2019 | 9/17/2019 | 41.27 | 21.00 | 972.41 | 717.99 | 252.33 | 2.09 | 717.99 | 9250722 |
| SIMMONDS, ALFRED F | 9/2/2019-9/8/2019 | 9/17/2019 | 45.37 | 22.00 | 1,097.47 | 765.37 | 320.13 | 11.97 | 765.37 | 9250725 |
| SIMON, TIMOTHY | 9/2/2019-9/8/2019 | 9/17/2019 | 47.42 | 21.00 | 1,073.73 | 780.61 | 290.88 | 2.24 | 780.61 | 9250726 |
| SIQUEIRA, ALBERTO | 9/2/2019-9/8/2019 | 9/17/2019 | 51.33 | 22.00 | 1,254.44 | 934.44 | 317.48 | 2.52 | 934.44 | 9250728 |
| SISSOKO, CHEICKNA | 9/2/2019-9/8/2019 | 9/17/2019 | 41.53 | 22.00 | 930.49 | 731.20 | 197.27 | 2.02 | 731.20 | 9250729 |
| TYSON, MARK | 9/2/2019-9/8/2019 | 9/17/2019 | 56.02 | 22.00 | 1,408.66 | 832.78 | 355.97 | 219.91 | 832.78 | 9250734 |
| VANDYKE, LAMAR | 9/2/2019-9/8/2019 | 9/17/2019 | 36.53 | 21.00 | 821.52 | 678.97 | 140.69 | 1.86 | - | 9250736 |
| VASQUEZ, FRANCIS A | 9/2/2019-9/8/2019 | 9/17/2019 | 50.07 | 22.00 | 1,124.31 | 819.20 | 293.10 | 12.01 | 819.20 | 9250737 |
| VERETINOV, ROSTISLOV | 9/2/2019-9/8/2019 | 9/17/2019 | 34.07 | 22.00 | 749.54 | 508.34 | 155.30 | 85.90 | 508.34 | 9250738 |
| WARD, PAUL S | 9/2/2019-9/8/2019 | 9/17/2019 | 52.33 | 21.00 | 1,228.40 | 873.16 | 352.76 | 2.48 | 873.16 | 9250741 |
| WILLIAMS, DAVID | 9/2/2019-9/8/2019 | 9/17/2019 | 31.87 | 22.00 | 789.14 | 600.42 | 177.22 | 11.50 | - | 9250745 |
| ACOSTA, DAVID | 9/9/2019-9/15/2019 | 9/24/2019 | 45.35 | 21.00 | 952.35 | 707.97 | 242.32 | 2.06 | 707.97 | 9274365 |
| ADAMS, KEVIN T | 9/9/2019-9/15/2019 | 9/24/2019 | 35.75 | 22.00 | 786.50 | 478.76 | 200.29 | 107.45 | 478.76 | 9274367 |
| ALBERGO, CHRISTOPHER D | 9/9/2019-9/15/2019 | 9/24/2019 | 55.33 | 21.00 | 1,322.90 | 1,017.30 | 302.98 | 2.62 | 1,017.30 | 9274371 |
| ATKINSON, LAWRENCE | 9/9/2019-9/15/2019 | 9/24/2019 | 31.22 | 22.00 | 686.84 | 546.05 | 128.99 | 11.80 | 546.05 | 9274374 |
| AVILA, JUAN C | 9/9/2019-9/15/2019 | 9/24/2019 | 15.62 | 22.00 | 343.64 | 307.60 | 34.91 | 1.13 | 307.60 | 9274375 |
| BALDWIN, ANTHONY F | 9/9/2019-9/15/2019 | 9/24/2019 | 46.80 | 21.00 | 1,054.20 | 817.97 | 234.02 | 2.21 | 817.97 | 9274377 |
| BARCENE, MICHAEL A | 9/9/2019-9/15/2019 | 9/24/2019 | 50.83 | 22.00 | 1,237.39 | 849.09 | 376.12 | 12.18 | 849.09 | 9274378 |
| BELETE, TSEGAYE T | 9/9/2019-9/15/2019 | 9/24/2019 | 56.75 | 22.00 | 1,432.75 | 965.34 | 454.47 | 12.94 | 965.34 | 9274379 |
| BROWN, MEDINA D | 9/9/2019-9/15/2019 | 9/24/2019 | 47.15 | 21.00 | 1,065.23 | 775.53 | 287.47 | 2.23 | 775.53 | 9274380 |
| BROWN, PETRUS W | 9/9/2019-9/15/2019 | 9/24/2019 | 51.28 | 22.00 | 1,253.24 | 946.13 | 293.44 | 12.67 | 946.13 | 9274381 |
| CARABALLO, LYSETTE | 9/9/2019-9/15/2019 | 9/24/2019 | 54.20 | 22.00 | 1,348.60 | 932.85 | 402.94 | 12.81 | 932.85 | 9274383 |
| CASTILLO, MOISES | 9/9/2019-9/15/2019 | 9/24/2019 | 52.20 | 21.00 | 1,224.30 | 870.70 | 351.13 | 2.47 | 870.70 | 9274386 |
| CHANDLER, KEVIN | 9/9/2019-9/15/2019 | 9/24/2019 | 56.38 | 21.00 | 1,355.97 | 949.40 | 403.90 | 2.67 | 949.40 | 9274387 |
| CHOUDHURY, TUFAEL A | 9/9/2019-9/15/2019 | 9/24/2019 | 39.53 | 22.00 | 830.13 | 683.10 | 145.16 | 1.87 | 683.10 | 9274388 |
| CORDY, JANET M | 9/9/2019-9/15/2019 | 9/24/2019 | 48.87 | 21.00 | 1,035.41 | 777.44 | 255.79 | 2.18 | 777.44 | 9274390 |
| DAOU, NORDI | 9/9/2019-9/15/2019 | 9/24/2019 | 1.68 | - | 25.20 | 22.63 | 1.93 | 0.64 | 22.63 | 9274391 |
| ECHEVARRIA, JAPETH O | 9/9/2019-9/15/2019 | 9/24/2019 | 55.32 | 21.00 | 1,299.81 | 915.84 | 381.38 | 2.59 | 915.84 | 9274398 |
| FODDRELL, GENIE | 9/9/2019-9/15/2019 | 9/24/2019 | 37.25 | 21.00 | 782.25 | 604.68 | 175.77 | 1.80 | 604.68 | 9274401 |
| GAYATGAY, MARIO A | 9/9/2019-9/15/2019 | 9/24/2019 | 38.68 | 22.00 | 850.96 | 666.35 | 173.02 | 11.59 | 666.35 | 9274403 |
| GOMEZ, EDWIN | 9/9/2019-9/15/2019 | 9/24/2019 | 32.28 | 21.00 | 677.88 | 541.43 | 134.81 | 1.64 | 541.43 | 9274406 |
| GONZALEZ JR, VICTOR | 9/9/2019-9/15/2019 | 9/24/2019 | 44.07 | 22.00 | 915.31 | 676.13 | 227.49 | 11.69 | - | 9274407 |
| HABERSHAM, PETER | 9/9/2019-9/15/2019 | 9/24/2019 | 63.00 | 21.00 | 1,564.50 | 1,054.18 | 507.33 | 2.99 | 1,054.18 | 9274412 |
| HO, CHI HANG | 9/9/2019-9/15/2019 | 9/24/2019 | 49.93 | 22.00 | 1,207.69 | 848.63 | 346.46 | 12.60 | 848.63 | 9274413 |
| HOWARD, LIONEL | 9/9/2019-9/15/2019 | 9/24/2019 | 50.08 | 22.00 | 1,212.64 | 893.56 | 306.93 | 12.15 | 893.56 | 9274414 |
| HUGGINS, THOMAS | 9/9/2019-9/15/2019 | 9/24/2019 | 21.73 | 22.00 | 478.06 | 369.56 | 97.02 | 11.48 | 369.56 | 9274423 |
| KIEFER, JAMES | 9/9/2019-9/15/2019 | 9/24/2019 | 30.23 | 21.00 | 634.83 | 501.85 | 131.41 | 1.57 | 501.85 | 9274429 |
| LAURA, YVES S | 9/9/2019-9/15/2019 | 9/24/2019 | 58.15 | 22.00 | 1,411.73 | 808.93 | 446.04 | 156.76 | 808.93 | 9274429 |
| MEDINA, JOHN X | 9/9/2019-9/15/2019 | 9/24/2019 | 51.18 | 22.00 | 1,160.94 | 820.65 | 327.76 | 12.53 | 820.65 | 9274438 |

CONFIDENTIAL

D012966

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES, DANIEL | 9/9/2019-9/15/2019 | 9/24/2019 | 8.75 | 22.00 | 192.50 | 37.24 | 5.59 | 149.67 | 37.24 | 9274442 |
| NUGENT, RYAN A | 9/9/2019-9/15/2019 | 9/24/2019 | 30.08 | 21.00 | 623.40 | 480.19 | 141.66 | 1.55 | 480.19 | 9274449 |
| PLASKETT, EDWARD A | 9/9/2019-9/15/2019 | 9/24/2019 | 49.00 | 21.00 | 1,123.50 | 843.00 | 278.18 | 2.32 | 843.00 | 9274462 |
| POOLE, JARROD L | 9/9/2019-9/15/2019 | 9/24/2019 | 39.12 | 21.00 | 821.52 | 643.92 | 175.74 | 1.86 | 643.92 | 9274463 |
| PRAWL, DELANO A | 9/9/2019-9/15/2019 | 9/24/2019 | 36.27 | 22.00 | 797.94 | 604.09 | 192.03 | 1.82 | 604.09 | 9274464 |
| RAGLAND, CARLTON L | 9/9/2019-9/15/2019 | 9/24/2019 | 57.13 | 21.00 | 1,379.60 | 943.77 | 414.37 | 21.46 | 943.77 | 9274466 |
| RAMIREZ, EDWIN | 9/9/2019-9/15/2019 | 9/24/2019 | 58.12 | 22.00 | 1,477.96 | 804.99 | 472.61 | 200.36 | 804.99 | 9274467 |
| ROMERO, MIGUEL | 9/9/2019-9/15/2019 | 9/24/2019 | 68.52 | 21.00 | 1,738.38 | 1,262.15 | 463.28 | 12.95 | 1,262.15 | 9274469 |
| SANTANA, SONIA | 9/9/2019-9/15/2019 | 9/24/2019 | 31.63 | 22.00 | 695.86 | 521.12 | 173.08 | 1.66 | 521.12 | 9274473 |
| SANTIAGO, ARTURO | 9/9/2019-9/15/2019 | 9/24/2019 | 40.37 | 21.00 | 851.66 | 639.61 | 210.15 | 1.90 | 639.61 | 9274474 |
| SIMMONDS, ALFRED F | 9/9/2019-9/15/2019 | 9/24/2019 | 41.93 | 22.00 | 943.69 | 673.35 | 258.61 | 11.73 | 673.35 | 9274477 |
| SIMON, TIMOTHY | 9/9/2019-9/15/2019 | 9/24/2019 | 45.92 | 21.00 | 1,026.48 | 752.34 | 271.97 | 2.17 | 752.34 | 9274478 |
| SIQUEIRA, ALBERTO | 9/9/2019-9/15/2019 | 9/24/2019 | 32.42 | 22.00 | 713.24 | 556.49 | 155.06 | 1.69 | 556.49 | 9274480 |
| SISSOKO, CHEICKNA | 9/9/2019-9/15/2019 | 9/24/2019 | 37.38 | 22.00 | 822.36 | 655.66 | 164.84 | 1.86 | 655.66 | 9274481 |
| TYSON, MARK | 9/9/2019-9/15/2019 | 9/24/2019 | 57.93 | 22.00 | 1,471.69 | 870.45 | 381.24 | 220.00 | 870.45 | 9274486 |
| VANDYKE, LAMAR | 9/9/2019-9/15/2019 | 9/24/2019 | 43.73 | 21.00 | 957.50 | 773.94 | 181.50 | 2.06 | - | 9274488 |
| VASQUEZ, FRANCIS A | 9/9/2019-9/15/2019 | 9/24/2019 | 49.68 | 22.00 | 1,399.44 | 867.26 | 320.05 | 12.13 | 867.26 | 9274489 |
| VERETINOV, ROSTISLOV | 9/9/2019-9/15/2019 | 9/24/2019 | 33.08 | 22.00 | 727.76 | 493.13 | 148.77 | 85.86 | 493.13 | 9274490 |
| WARD, PAUL S | 9/9/2019-9/15/2019 | 9/24/2019 | 55.95 | 21.00 | 1,342.43 | 941.31 | 398.47 | 2.65 | 941.31 | 9274493 |
| WILLIAMS, DAVID | 9/9/2019-9/15/2019 | 9/24/2019 | 32.35 | 22.00 | 711.70 | 543.13 | 157.19 | 11.38 | - | 9274497 |
| ACOSTA, DAVID | 9/16/2019-9/22/2019 | 9/30/2019 | 43.52 | 21.00 | 950.88 | 707.11 | 241.72 | 2.05 | 707.11 | 9300093 |
| ADAMS, KEVIN T | 9/16/2019-9/22/2019 | 9/30/2019 | 37.63 | 22.00 | 827.86 | 507.65 | 212.69 | 107.52 | 507.65 | 9300095 |
| ALBERGO, CHRISTOPHER D | 9/16/2019-9/22/2019 | 9/30/2019 | 50.00 | 21.00 | 1,155.00 | 900.06 | 252.57 | 2.37 | 900.06 | 9300099 |
| ATKINSON, LAWRENCE | 9/16/2019-9/22/2019 | 9/30/2019 | 39.12 | 22.00 | 860.64 | 674.64 | 173.93 | 12.07 | 674.64 | 9300102 |
| AVILA, JUAN C | 9/16/2019-9/22/2019 | 9/30/2019 | 15.83 | 22.00 | 348.26 | 311.54 | 35.59 | 1.13 | 311.54 | 9300103 |
| BALDWIN, ANTHONY F | 9/16/2019-9/22/2019 | 9/30/2019 | 31.13 | 21.00 | 653.73 | 536.14 | 115.99 | 1.60 | 536.14 | 9300105 |
| BARCENE, MICHAEL A | 9/16/2019-9/22/2019 | 9/30/2019 | 47.10 | 22.00 | 1,036.20 | 728.71 | 295.61 | 11.88 | 728.71 | 9300106 |
| BELETE, TSEGAYE T | 9/16/2019-9/22/2019 | 9/30/2019 | 43.83 | 22.00 | 1,006.39 | 710.41 | 283.69 | 12.29 | 710.41 | 9300107 |
| BROWN, MEDINA D | 9/16/2019-9/22/2019 | 9/30/2019 | 45.38 | 21.00 | 1,099.47 | 742.16 | 265.17 | 2.14 | 742.16 | 9300108 |
| BROWN, PETRUS W | 9/16/2019-9/22/2019 | 9/30/2019 | 52.97 | 22.00 | 1,308.01 | 985.06 | 310.20 | 12.75 | 985.06 | 9300109 |
| CARABALLO, LYSETTE | 9/16/2019-9/22/2019 | 9/30/2019 | 43.90 | 22.00 | 965.80 | 703.88 | 249.69 | 12.23 | 703.88 | 9300111 |
| CASTILLO, MOISES | 9/16/2019-9/22/2019 | 9/30/2019 | 48.62 | 21.00 | 1,111.53 | 803.22 | 306.01 | 2.30 | 803.22 | 9300113 |
| CHANDLER, KEVIN | 9/16/2019-9/22/2019 | 9/30/2019 | 39.72 | 21.00 | 834.12 | 629.35 | 202.89 | 1.88 | 629.35 | 9300114 |
| CHOUDHURY, TUFAEL A | 9/16/2019-9/22/2019 | 9/30/2019 | 47.27 | 21.00 | 992.67 | 799.88 | 190.67 | 2.12 | 799.88 | 9300115 |
| CHUNTON, JADCHAND | 9/16/2019-9/22/2019 | 9/30/2019 | 12.00 | 21.00 | 252.00 | 224.74 | 26.27 | 0.99 | 224.74 | 9300116 |
| CORDY, JANET M | 9/16/2019-9/22/2019 | 9/30/2019 | 45.58 | 21.00 | 1,015.77 | 765.69 | 247.93 | 2.15 | 765.69 | 9300118 |
| ECHEVARRIA, JAPETH O | 9/16/2019-9/22/2019 | 9/30/2019 | 53.45 | 21.00 | 1,263.68 | 894.28 | 366.87 | 2.53 | 894.28 | 9300124 |
| FODDRELL, GENIE | 9/16/2019-9/22/2019 | 9/30/2019 | 40.02 | 21.00 | 840.42 | 645.30 | 193.23 | 1.89 | 645.30 | 9300127 |
| FONTILUS, SAMUEL J | 9/16/2019-9/22/2019 | 9/30/2019 | 30.25 | - | 453.75 | 374.64 | 77.82 | 1.29 | 374.64 | 9300128 |
| GAYATGAY, MARIO A | 9/16/2019-9/22/2019 | 9/30/2019 | 34.58 | 22.00 | 760.76 | 603.35 | 145.96 | 11.45 | 603.35 | 9300130 |
| GOMEZ, EDWIN | 9/16/2019-9/22/2019 | 9/30/2019 | 35.53 | 21.00 | 746.13 | 589.16 | 155.23 | 1.74 | 589.16 | 9300133 |
| GONZALEZ,JR, VICTOR | 9/16/2019-9/22/2019 | 9/30/2019 | 42.05 | 22.00 | 947.65 | 695.49 | 240.42 | 11.74 | - | 9300134 |
| HABERSHAM, PETER | 9/16/2019-9/22/2019 | 9/30/2019 | 58.00 | 21.00 | 1,407.00 | 960.11 | 444.14 | 2.75 | 960.11 | 9300137 |

CONFIDENTIAL

D012967

| Name | Date | Period | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HO, CHI HANG | 9/30/2019 | 9/16/2019-9/22/2019 | 57.98 | 22.00 | 1,473.34 | 1,007.36 | 452.98 | 13.00 | 1,007.36 | 9300139 |
| HOWARD, LIONEL | 9/30/2019 | 9/16/2019-9/22/2019 | 31.63 | 22.00 | 695.86 | 546.48 | 138.03 | 11.35 | 546.48 | 9300140 |
| HUGGINS, THOMAS | 9/30/2019 | 9/16/2019-9/22/2019 | 29.52 | 22.00 | 649.44 | 496.61 | 141.09 | 11.74 | 496.61 | 9300141 |
| KIEFER, JAMES | 9/30/2019 | 9/16/2019-9/22/2019 | 31.68 | 21.00 | 665.28 | 523.11 | 140.55 | 1.62 | 523.11 | 9300150 |
| LAURA, YVES S | 9/30/2019 | 9/16/2019-9/22/2019 | 52.45 | 21.00 | 1,232.18 | 701.65 | 374.04 | 156.49 | 701.65 | 9300156 |
| MEDINA, JOHN X | 9/30/2019 | 9/16/2019-9/22/2019 | 57.68 | 22.00 | 1,463.44 | 1,001.44 | 449.01 | 12.99 | 1,001.44 | 9300165 |
| MORALES, DANIEL | 9/30/2019 | 9/16/2019-9/22/2019 | 42.77 | 22.00 | 971.41 | 598.65 | 221.89 | 150.87 | 598.65 | 9300169 |
| NUGENT, RYAN A | 9/30/2019 | 9/16/2019-9/22/2019 | 52.03 | 21.00 | 1,218.95 | 865.53 | 350.96 | 2.46 | 865.53 | 9300176 |
| PLASKETT, EDWARD A | 9/30/2019 | 9/16/2019-9/22/2019 | 48.53 | 21.00 | 1,108.70 | 832.66 | 273.74 | 2.30 | - | 9300187 |
| POOLE, JARROD L | 9/30/2019 | 9/16/2019-9/22/2019 | 48.70 | 21.00 | 1,114.05 | 844.28 | 267.47 | 2.30 | 844.28 | 9300188 |
| PRAWL, DELANO A | 9/30/2019 | 9/16/2019-9/22/2019 | 35.28 | 22.00 | 776.16 | 588.87 | 185.50 | 1.79 | 588.87 | 9300189 |
| RAGLAND, CARLTON L | 9/30/2019 | 9/16/2019-9/22/2019 | 45.73 | 21.00 | 1,020.50 | 730.46 | 270.58 | 19.46 | 730.46 | 9300191 |
| RAMIREZ, EDWIN | 9/30/2019 | 9/16/2019-9/22/2019 | 44.47 | 22.00 | 1,027.51 | 535.69 | 292.15 | 199.67 | 535.69 | 9300192 |
| ROMERO, MIGUEL | 9/30/2019 | 9/16/2019-9/22/2019 | 51.52 | 21.00 | 1,202.88 | 888.75 | 302.00 | 12.13 | 888.75 | 9300194 |
| SANTANA, SONIA | 9/30/2019 | 9/16/2019-9/22/2019 | 23.82 | 22.00 | 524.04 | 400.91 | 121.73 | 1.40 | 400.91 | 9300198 |
| SANTIAGO, ARTURO | 9/30/2019 | 9/16/2019-9/22/2019 | 47.85 | 21.00 | 1,087.28 | 786.73 | 298.29 | 2.26 | 786.73 | 9300199 |
| SIMMONDS, ALFRED F | 9/30/2019 | 9/16/2019-9/22/2019 | 44.20 | 22.00 | 1,018.60 | 718.17 | 288.58 | 11.85 | 718.17 | 9300202 |
| SIMON, TIMOTHY | 9/30/2019 | 9/16/2019-9/22/2019 | 44.10 | 21.00 | 969.15 | 718.04 | 249.03 | 2.08 | 718.04 | 9300203 |
| SIQUEIRA, ALBERTO | 9/30/2019 | 9/16/2019-9/22/2019 | 47.83 | 22.00 | 1,138.39 | 853.41 | 282.64 | 2.34 | 853.41 | 9300205 |
| SISSOKO, CHEICKNA | 9/30/2019 | 9/16/2019-9/22/2019 | 42.35 | 22.00 | 957.55 | 750.08 | 205.40 | 2.07 | 750.08 | 9300206 |
| TYSON, MARK | 9/30/2019 | 9/16/2019-9/22/2019 | 54.17 | 22.00 | 1,347.61 | 796.32 | 331.48 | 219.81 | 796.32 | 9300211 |
| VANDYKE, LAMAR | 9/30/2019 | 9/16/2019-9/22/2019 | 30.08 | 21.00 | 631.68 | 543.90 | 86.21 | 1.57 | - | 9300213 |
| VASQUEZ, FRANCIS A | 9/30/2019 | 9/16/2019-9/22/2019 | 53.70 | 22.00 | 1,332.10 | 952.15 | 367.62 | 12.33 | 952.15 | 9300214 |
| VERETINOV, ROSTISLOV | 9/30/2019 | 9/16/2019-9/22/2019 | 32.98 | 22.00 | 725.56 | 491.59 | 148.11 | 85.86 | 491.59 | 9300215 |
| VERETINOV, ROSTISLOV | 9/30/2019 | 9/16/2019-9/22/2019 | 40.00 | - | 880.00 | 663.33 | 216.67 | - | 663.33 | 9300216 |
| WARD, PAUL S | 9/30/2019 | 9/16/2019-9/22/2019 | 49.80 | 21.00 | 1,148.70 | 825.47 | 320.87 | 2.36 | 825.47 | 9300219 |
| WILLIAMS, DAVID | 9/30/2019 | 9/16/2019-9/22/2019 | 31.40 | 22.00 | 690.80 | 527.66 | 151.79 | 11.35 | - | 9300223 |
| ACOSTA, DAVID | 10/8/2019 | 9/23/2019-9/29/2019 | 42.78 | 21.00 | 927.57 | 693.15 | 232.40 | 2.02 | 693.15 | 9324374 |
| ADAMS, KEVIN T | 10/8/2019 | 9/23/2019-9/29/2019 | 35.12 | 22.00 | 772.64 | 469.08 | 196.13 | 107.43 | 469.08 | 9324376 |
| ALBERGO, CHRISTOPHER D | 10/8/2019 | 9/23/2019-9/29/2019 | 48.62 | 21.00 | 1,611.53 | 1,218.59 | 389.87 | 3.07 | 1,218.59 | 9324381 |
| ATKINSON, LAWRENCE | 10/8/2019 | 9/23/2019-9/29/2019 | 42.52 | 22.00 | 963.16 | 750.49 | 200.45 | 12.22 | 750.49 | 9324384 |
| AVILA, JUAN C | 10/8/2019 | 9/23/2019-9/29/2019 | 19.32 | 22.00 | 425.04 | 373.66 | 50.13 | 1.25 | 373.66 | 9324385 |
| BALDWIN, ANTHONY F | 10/8/2019 | 9/23/2019-9/29/2019 | 25.15 | 21.00 | 528.15 | 445.49 | 81.25 | 1.41 | 445.49 | 9324387 |
| BARCENE, MICHAEL A | 10/8/2019 | 9/23/2019-9/29/2019 | 49.60 | 22.00 | 1,196.80 | 824.81 | 359.87 | 12.12 | 824.81 | 9324388 |
| BELETE, TSEGAYE T | 10/8/2019 | 9/23/2019-9/29/2019 | 56.10 | 22.00 | 1,323.30 | 899.96 | 410.57 | 12.77 | 899.96 | 9324389 |
| BROWN, MEDINA D | 10/8/2019 | 9/23/2019-9/29/2019 | 47.97 | 21.00 | 1,091.06 | 790.97 | 297.82 | 2.27 | 790.97 | 9324390 |
| BROWN, PETRUS W | 10/8/2019 | 9/23/2019-9/29/2019 | 50.37 | 22.00 | 1,222.21 | 925.16 | 284.43 | 12.62 | 925.16 | 9324391 |
| CAMPBELL, DENNIS G | 10/8/2019 | 9/23/2019-9/29/2019 | 15.83 | 21.00 | 332.43 | 276.01 | 55.31 | 1.11 | - | 9324393 |
| CARABALLO, LYSETTE | 10/8/2019 | 9/23/2019-9/29/2019 | 47.23 | 21.00 | 1,118.59 | 795.31 | 310.82 | 12.46 | 795.31 | 9324394 |
| CASTILLO, MOISES | 10/8/2019 | 9/23/2019-9/29/2019 | 56.32 | 21.00 | 1,354.08 | 948.27 | 403.14 | 2.67 | 948.27 | 9324396 |
| CHANDLER, KEVIN | 10/8/2019 | 9/23/2019-9/29/2019 | 1.17 | 21.00 | 24.57 | 22.05 | 1.88 | 0.64 | 22.05 | 9324397 |
| CHEN, LEI | 10/8/2019 | 9/23/2019-9/29/2019 | 18.50 | - | 277.50 | 250.23 | 26.25 | 1.02 | 250.23 | 9324398 |
| CHOUDHURY, TUFAELA | 10/8/2019 | 9/23/2019-9/29/2019 | 41.70 | 21.00 | 893.55 | 728.66 | 162.92 | 1.97 | 728.66 | 9324399 |

CONFIDENTIAL

D012968

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CHUNTON, JADCHAND | 9/23/2019-9/29/2019 | 10/8/2019 | 13.45 | 21.00 | 282.45 | 247.93 | 33.49 | 1.03 | 247.93 | 9324400 |
| CORDY, JANET M | 9/23/2019-9/29/2019 | 10/8/2019 | 52.50 | 21.00 | 1,233.75 | 896.12 | 335.14 | 2.49 | 896.12 | 9324402 |
| ECHEVARRA, JAPETH O | 9/23/2019-9/29/2019 | 10/8/2019 | 49.95 | 21.00 | 1,153.43 | 828.32 | 322.75 | 2.36 | 828.32 | 9324411 |
| FODDRELL, GENIE | 9/23/2019-9/29/2019 | 10/8/2019 | 46.10 | 21.00 | 1,032.15 | 779.21 | 250.76 | 2.18 | 779.21 | 9324414 |
| FONTLIUS, SAMUEL J | 9/23/2019-9/29/2019 | 10/8/2019 | 2.00 | - | 30.00 | 27.05 | 2.30 | 0.65 | 27.05 | 9324415 |
| FRANCOIS, SMATH | 9/23/2019-9/29/2019 | 10/8/2019 | 57.15 | 22.00 | 1,445.95 | 995.88 | 420.21 | 29.86 | 995.88 | 9324416 |
| GAYATGAY, MARIO A | 9/23/2019-9/29/2019 | 10/8/2019 | 47.83 | 22.00 | 1,138.39 | 867.09 | 259.27 | 12.03 | 867.09 | 9324418 |
| GOMEZ, EDWIN | 9/23/2019-9/29/2019 | 10/8/2019 | 46.83 | 21.00 | 1,055.15 | 804.97 | 247.97 | 2.21 | 804.97 | 9324421 |
| GONZALEZ JR, VICTOR | 9/23/2019-9/29/2019 | 10/8/2019 | 44.43 | 22.00 | 1,026.19 | 742.48 | 271.85 | 11.86 | 742.48 | 9324422 |
| HABERSHAM, PETER | 9/23/2019-9/29/2019 | 10/8/2019 | 62.00 | 21.00 | 1,533.00 | 1,035.36 | 494.69 | 2.95 | 1,035.36 | 9324425 |
| HO, CHI HANG | 9/23/2019-9/29/2019 | 10/8/2019 | 54.22 | 22.00 | 1,349.26 | 933.24 | 403.21 | 12.81 | 933.24 | 9324426 |
| HOWARD, LIONEL | 9/23/2019-9/29/2019 | 10/8/2019 | 50.22 | 22.00 | 1,217.26 | 896.33 | 308.78 | 12.15 | 896.33 | 9324427 |
| HUGGINS, THOMAS | 9/23/2019-9/29/2019 | 10/8/2019 | 37.18 | 22.00 | 817.96 | 621.29 | 184.67 | 12.00 | 621.29 | 9324428 |
| KIEFER, JAMES | 9/23/2019-9/29/2019 | 10/8/2019 | 42.78 | 21.00 | 1,427.57 | 1,011.95 | 412.84 | 2.78 | 1,011.95 | 9324437 |
| LAURA, YVES S | 9/23/2019-9/29/2019 | 10/8/2019 | 49.95 | 21.00 | 1,653.43 | 953.32 | 542.98 | 157.13 | 953.32 | 9324444 |
| MEDINA, JOHN X | 9/23/2019-9/29/2019 | 10/8/2019 | 52.63 | 22.00 | 1,296.79 | 901.89 | 382.17 | 12.73 | 901.89 | 9324453 |
| MORALES, DANIEL | 9/23/2019-9/29/2019 | 10/8/2019 | 37.98 | 22.00 | 835.56 | 505.75 | 179.15 | 150.66 | 505.75 | 9324457 |
| NUGENT, RYAN A | 9/23/2019-9/29/2019 | 10/8/2019 | 47.90 | 22.00 | 1,088.85 | 787.66 | 298.92 | 2.27 | 787.66 | 9324464 |
| PLASKETT, EDWARD A | 9/23/2019-9/29/2019 | 10/8/2019 | 54.37 | 21.00 | 1,792.56 | 1,304.82 | 484.50 | 3.34 | 1,304.82 | 9324475 |
| POOLE, JARROD L | 9/23/2019-9/29/2019 | 10/8/2019 | 51.30 | 21.00 | 1,695.95 | 1,192.06 | 500.70 | 3.19 | 1,192.06 | 9324476 |
| PRAWL, DELANO A | 9/23/2019-9/29/2019 | 10/8/2019 | 48.10 | 22.00 | 1,147.30 | 824.62 | 320.32 | 2.36 | 824.62 | 9324477 |
| RAGLAND, CARLTON L | 9/23/2019-9/29/2019 | 10/8/2019 | 48.25 | 21.00 | 1,099.88 | 777.97 | 302.33 | 19.58 | 777.97 | 9324479 |
| RAMIREZ, EDWIN | 9/23/2019-9/29/2019 | 10/8/2019 | 45.43 | 22.00 | 999.46 | 518.91 | 280.92 | 199.63 | 518.91 | 9324480 |
| ROMERO, MIGUEL | 9/23/2019-9/29/2019 | 10/8/2019 | 55.53 | 21.00 | 1,329.20 | 976.90 | 339.98 | 12.32 | 976.90 | 9324482 |
| SANTANA, SONIA | 9/23/2019-9/29/2019 | 10/8/2019 | 41.58 | 22.00 | 952.14 | 688.09 | 261.99 | 2.06 | 688.09 | 9324486 |
| SANTIAGO, ARTURO | 9/23/2019-9/29/2019 | 10/8/2019 | 48.37 | 21.00 | 1,603.66 | 1,095.36 | 505.25 | 3.05 | 1,095.36 | 9324487 |
| SIMMONDS, ALFRED F | 9/23/2019-9/29/2019 | 10/8/2019 | 30.00 | 22.00 | 660.00 | 486.37 | 162.33 | 11.30 | 486.37 | 9324490 |
| SIMON, TIMOTHY | 9/23/2019-9/29/2019 | 10/8/2019 | 54.88 | 21.00 | 1,308.72 | 921.17 | 384.95 | 2.60 | 921.17 | 9324492 |
| SIQUEIRA, ALBERTO | 9/23/2019-9/29/2019 | 10/8/2019 | 57.20 | 22.00 | 1,447.60 | 1,069.16 | 375.63 | 2.81 | 1,069.16 | 9324493 |
| SISSOKO, CHEICKNA | 9/23/2019-9/29/2019 | 10/8/2019 | 40.57 | 22.00 | 898.81 | 709.05 | 187.78 | 1.98 | 709.05 | 9324494 |
| TYSON, MARK | 9/23/2019-9/29/2019 | 10/8/2019 | 52.63 | 22.00 | 1,208.79 | 710.64 | 278.55 | 219.60 | 710.64 | 9324499 |
| VANDYKE, LAMAR | 9/23/2019-9/29/2019 | 10/8/2019 | 24.05 | 21.00 | 1,005.05 | 807.15 | 195.76 | 2.14 | - | 9324501 |
| VASQUEZ, FRANCIS A | 9/23/2019-9/29/2019 | 10/8/2019 | 47.32 | 22.00 | 1,121.56 | 817.44 | 292.11 | 12.01 | 817.44 | 9324502 |
| VERETINOV, ROSTISLOV | 9/23/2019-9/29/2019 | 10/8/2019 | 32.73 | 22.00 | 720.06 | 487.75 | 146.46 | 85.85 | 487.75 | 9324503 |
| WARD, PAUL S | 9/23/2019-9/29/2019 | 10/8/2019 | 47.60 | 21.00 | 1,079.40 | 784.01 | 293.14 | 2.25 | 784.01 | 9324505 |
| WILLIAMS, DAVID | 9/23/2019-9/29/2019 | 10/8/2019 | 31.92 | 22.00 | 702.24 | 536.14 | 154.74 | 11.36 | - | 9324509 |
| ACOSTA, DAVID | 9/30/2019-10/6/2019 | 10/15/2019 | 48.88 | 21.00 | 1,219.72 | 867.96 | 349.29 | 2.47 | 867.96 | 9348683 |
| ADAMS, KEVIN T | 9/30/2019-10/6/2019 | 10/15/2019 | 37.82 | 22.00 | 932.04 | 570.41 | 253.95 | 107.68 | 570.41 | 9348685 |
| ALBERGO, CHRISTOPHER D | 9/30/2019-10/6/2019 | 10/15/2019 | 54.25 | 21.00 | 1,288.88 | 993.56 | 292.75 | 2.57 | 993.56 | 9348689 |
| ALOUIDOR, ERICK | 9/30/2019-10/6/2019 | 10/15/2019 | 36.65 | 21.00 | 769.65 | 618.54 | 149.33 | 1.78 | 618.54 | 9348690 |
| ATKINSON, LAWRENCE | 9/30/2019-10/6/2019 | 10/15/2019 | 43.03 | 22.00 | 1,079.99 | 828.31 | 239.28 | 12.40 | 828.31 | 9348692 |
| AVILA, JUAN C | 9/30/2019-10/6/2019 | 10/15/2019 | 15.17 | 21.00 | 333.74 | 299.18 | 33.45 | 1.11 | 299.18 | 9348693 |
| BALDWIN, ANTHONY F | 9/30/2019-10/6/2019 | 10/15/2019 | 33.40 | 21.00 | 701.40 | 570.39 | 129.34 | 1.67 | 570.39 | 9348695 |

CONFIDENTIAL

D012969

| Name | Period | Pay Date | Hours | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| BARCENE, MICHAEL A | 9/30/2019-10/6/2019 | 10/15/2019 | 43.42 | 22.00 | 740.10 | 1,055.24 | 303.24 | 11.90 | 740.10 | 9348696 |
| BELETE, TSEGAYE T | 9/30/2019-10/6/2019 | 10/15/2019 | 33.83 | 22.00 | 613.40 | 844.26 | 218.82 | 12.04 | 613.40 | 9348697 |
| BROWN, MEDINA D | 9/30/2019-10/6/2019 | 10/15/2019 | 50.23 | 21.00 | 843.17 | 1,178.25 | 332.68 | 2.40 | 843.17 | 9348698 |
| BROWN, PETRUS W | 9/30/2019-10/6/2019 | 10/15/2019 | 47.93 | 22.00 | 938.77 | 1,241.69 | 290.27 | 12.65 | 938.77 | 9348699 |
| CARABALLO, LYSETTE | 9/30/2019-10/6/2019 | 10/15/2019 | 48.68 | 22.00 | 823.95 | 1,166.44 | 329.96 | 12.53 | 823.95 | 9348701 |
| CASTILLO, MOISES | 9/30/2019-10/6/2019 | 10/15/2019 | 44.68 | 21.00 | 788.80 | 1,087.42 | 296.36 | 2.26 | 788.80 | 9348703 |
| CHOUDHURY, TUFAEL A | 9/30/2019-10/6/2019 | 10/15/2019 | 41.92 | 21.00 | 791.00 | 980.32 | 187.22 | 2.10 | 791.00 | 9348704 |
| CHUNTON, JADCHAND | 9/30/2019-10/6/2019 | 10/15/2019 | 12.65 | 21.00 | 235.13 | 265.65 | 29.51 | 1.01 | 235.13 | 9348705 |
| CORDY, JANET M | 9/30/2019-10/6/2019 | 10/15/2019 | 40.32 | 21.00 | 719.66 | 946.72 | 225.01 | 2.05 | 719.66 | 9348707 |
| DIAZ-HERNANDEZ, RYAN J | 9/30/2019-10/6/2019 | 10/15/2019 | 25.00 | • | 305.46 | 375.00 | 68.37 | 1.17 | 305.46 | 9348713 |
| ECHEVARRIA, JAPETH O | 9/30/2019-10/6/2019 | 10/15/2019 | 47.58 | 21.00 | 843.47 | 1,178.77 | 332.90 | 2.40 | 843.47 | 9348716 |
| FODORELL, GENIE | 9/30/2019-10/6/2019 | 10/15/2019 | 48.75 | 21.00 | 770.85 | 1,215.63 | 305.82 | 138.96 | 770.85 | 9348719 |
| FONTILUS, SAMUEL J | 9/30/2019-10/6/2019 | 10/15/2019 | 32.52 | 21.00 | 535.44 | 682.92 | 145.84 | 1.64 | 535.44 | 9348722 |
| FRANCOIS, SMATH | 9/30/2019-10/6/2019 | 10/15/2019 | 42.70 | 22.00 | 770.55 | 1,069.10 | 269.26 | 29.29 | 770.55 | 9348724 |
| GAYATGAY, MARIO A | 9/30/2019-10/6/2019 | 10/15/2019 | 48.28 | 22.00 | 947.29 | 1,253.24 | 293.74 | 12.21 | 947.29 | 9348727 |
| GOMEZ, EDWIN | 9/30/2019-10/6/2019 | 10/15/2019 | 44.32 | 21.00 | 749.75 | 976.08 | 224.24 | 2.09 | 749.75 | 9348728 |
| GONZALEZ JR, VICTOR | 9/30/2019-10/6/2019 | 10/15/2019 | 44.77 | 22.00 | 809.03 | 1,137.41 | 316.35 | 12.03 | • | 9348731 |
| HABERSHAM, PETER | 9/30/2019-10/6/2019 | 10/15/2019 | 57.75 | 21.00 | 955.39 | 1,399.13 | 441.00 | 2.74 | 955.39 | 9348732 |
| HO, CHI HANG | 9/30/2019-10/6/2019 | 10/15/2019 | 47.98 | 22.00 | 869.96 | 1,243.34 | 360.73 | 12.65 | 869.96 | 9348733 |
| HOWARD, LIONEL | 9/30/2019-10/6/2019 | 10/15/2019 | 49.22 | 22.00 | 936.43 | 1,284.26 | 335.58 | 12.25 | 936.43 | 9348734 |
| HUGGINS, THOMAS | 9/30/2019-10/6/2019 | 10/15/2019 | 33.60 | 22.00 | 636.31 | 839.20 | 190.86 | 12.03 | 636.31 | 9348743 |
| KIEFER, JAMES | 9/30/2019-10/6/2019 | 10/15/2019 | 47.33 | 21.00 | 798.67 | 1,070.90 | 269.99 | 2.24 | 798.67 | 9348751 |
| LAURA, YVES S | 9/30/2019-10/6/2019 | 10/15/2019 | 42.32 | 21.00 | 510.71 | 913.08 | 246.37 | 156.00 | 510.71 | 9348761 |
| MEDINA, JOHN X | 9/30/2019-10/6/2019 | 10/15/2019 | 40.00 | • | 712.38 | 980.00 | 255.37 | 12.25 | 712.38 | 9348765 |
| MORALES, DANIEL | 9/30/2019-10/6/2019 | 10/15/2019 | 44.63 | 22.00 | 695.21 | 1,132.79 | 286.47 | 151.11 | 695.21 | 9348772 |
| NUGENT, RYAN A | 9/30/2019-10/6/2019 | 10/15/2019 | 48.15 | 21.00 | 792.38 | 1,096.73 | 302.07 | 2.28 | 792.38 | 9348784 |
| PLASKETT, EDWARD A | 9/30/2019-10/6/2019 | 10/15/2019 | 50.35 | 21.00 | 942.53 | 1,266.03 | 320.96 | 2.54 | 942.53 | 9348785 |
| POOLE, JARROD L | 9/30/2019-10/6/2019 | 10/15/2019 | 49.23 | 21.00 | 854.24 | 1,130.75 | 274.18 | 2.33 | 854.24 | 9348786 |
| PRAWL, DELANO A | 9/30/2019-10/6/2019 | 10/15/2019 | 41.82 | 22.00 | 760.47 | 1,040.06 | 277.40 | 2.19 | 760.47 | 9348788 |
| RAGLAND, CARLTON L | 9/30/2019-10/6/2019 | 10/15/2019 | 42.63 | 21.00 | 715.35 | 995.13 | 260.46 | 19.42 | 715.35 | 9348789 |
| RAMIREZ, EDWIN | 9/30/2019-10/6/2019 | 10/15/2019 | 40.00 | • | 507.26 | 980.00 | 213.14 | 199.60 | 507.26 | 9348792 |
| ROMERO, MIGUEL | 9/30/2019-10/6/2019 | 10/15/2019 | 49.70 | 21.00 | 918.55 | 1,245.55 | 314.80 | 12.20 | 918.55 | 9348796 |
| SANTANA, SONIA | 9/30/2019-10/6/2019 | 10/15/2019 | 28.58 | 22.00 | 544.08 | 728.76 | 182.96 | 1.72 | 544.08 | 9348797 |
| SANTIAGO, ARTURO | 9/30/2019-10/6/2019 | 10/15/2019 | 48.00 | 21.00 | 849.40 | 1,192.00 | 340.18 | 2.42 | 849.40 | 9348800 |
| SIMMONDS, ALFRED F | 9/30/2019-10/6/2019 | 10/15/2019 |  | • | 79.14 | 100.00 | 10.42 | 10.44 | 79.14 | 9348801 |
| SIMON, TIMOTHY | 9/30/2019-10/6/2019 | 10/15/2019 | 48.68 | 21.00 | 864.21 | 1,213.42 | 346.75 | 2.46 | 864.21 | 9348803 |
| SIQUEIRA, ALBERTO | 9/30/2019-10/6/2019 | 10/15/2019 | 45.00 | 21.00 | 858.03 | 1,145.00 | 284.62 | 2.35 | 858.03 | 9348808 |
| SISSOKO, CHEICKNA | 9/30/2019-10/6/2019 | 10/15/2019 | 46.22 | 22.00 | 909.11 | 1,185.26 | 273.74 | 2.41 | 909.11 | 9348809 |
| TYSON, MARK | 9/30/2019-10/6/2019 | 10/15/2019 | 51.38 | 22.00 | 725.70 | 1,230.36 | 285.03 | 219.63 | 725.70 | 9348811 |
| VANDYKE, LAMAR | 9/30/2019-10/6/2019 | 10/15/2019 | 33.53 | 21.00 | 596.18 | 704.13 | 106.27 | 1.68 | • | 9348812 |
| VASQUEZ, FRANCIS A | 9/30/2019-10/6/2019 | 10/15/2019 | 48.68 | 22.00 | 910.14 | 1,266.44 | 344.07 | 12.23 | 910.14 | 9348813 |
| VERETINOV, ROSTISLOV | 9/30/2019-10/6/2019 | 10/15/2019 | 34.28 | 22.00 | 581.40 | 854.16 | 186.70 | 86.06 | 581.40 | 9348815 |
| WARD, PAUL S | 9/30/2019-10/6/2019 | 10/15/2019 | 47.53 | 21.00 | 842.53 | 1,177.20 | 332.27 | 2.40 | 842.53 | 9348815 |
| WILLIAMS, DAVID | 9/30/2019-10/6/2019 | 10/15/2019 | 29.93 | 22.00 | 577.73 | 758.46 | 169.28 | 11.45 | • | 9348819 |

CONFIDENTIAL

D012970

| Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, DAVID | 10/7/2019-10/13/2019 | 10/22/2019 | 46.42 | 21.00 | 1,042.23 | 761.77 | 278.27 | 2.19 | 761.77 | 9373062 |
| ADAMS, KEVIN T | 10/7/2019-10/13/2019 | 10/22/2019 | 32.47 | 22.00 | 714.34 | 428.36 | 178.64 | 107.34 | 428.36 | 9373064 |
| ALBERGO, CHRISTOPHER D | 10/7/2019-10/13/2019 | 10/22/2019 | 51.33 | 21.00 | 1,196.90 | 929.32 | 265.15 | 2.43 | 929.32 | 9373068 |
| ALONSO,JR, BASILIO | 10/7/2019-10/13/2019 | 10/22/2019 | 33.50 | 21.00 | 703.50 | 549.68 | 152.14 | 1.68 | 549.68 | 9373069 |
| ALOUJDOR, ERICK | 10/7/2019-10/13/2019 | 10/22/2019 | 41.30 | 21.00 | 880.95 | 700.90 | 178.10 | 1.95 | 700.90 | 9373070 |
| ATKINSON, LAWRENCE | 10/7/2019-10/13/2019 | 10/22/2019 | 44.87 | 22.00 | 1,040.71 | 803.18 | 225.19 | 12.34 | 803.18 | 9373073 |
| AVILA, JUAN C | 10/7/2019-10/13/2019 | 10/22/2019 | 16.67 | 22.00 | 366.74 | 327.22 | 38.36 | 1.16 | 327.22 | 9373074 |
| BELETE, TSEGAYE T | 10/7/2019-10/13/2019 | 10/22/2019 | 28.20 | 22.00 | 620.40 | 458.26 | 150.44 | 11.70 | 458.26 | 9373076 |
| BROWN, MEDINA D | 10/7/2019-10/13/2019 | 10/22/2019 | 45.25 | 21.00 | 1,005.38 | 739.72 | 263.52 | 2.14 | 739.72 | 9373077 |
| BROWN, PETRUS W | 10/7/2019-10/13/2019 | 10/22/2019 | 42.12 | 22.00 | 926.64 | 718.74 | 195.73 | 12.17 | 718.74 | 9373078 |
| CAMPBELL, DENNIS G | 10/7/2019-10/13/2019 | 10/22/2019 | 8.00 | - | 120.00 | 109.95 | 9.27 | 0.78 | 109.95 | 9373080 |
| CARABALLO, LYSETTE | 10/7/2019-10/13/2019 | 10/22/2019 | 47.62 | 22.00 | 1,131.46 | 803.01 | 315.97 | 12.48 | 803.01 | 9373081 |
| CASTILLO, MOISES | 10/7/2019-10/13/2019 | 10/22/2019 | 49.42 | 21.00 | 1,136.73 | 818.31 | 316.08 | 2.34 | 818.31 | 9373083 |
| CHEN, LEI | 10/7/2019-10/13/2019 | 10/22/2019 | 4.00 | - | 60.00 | 54.72 | 4.59 | 0.69 | 54.72 | 9373084 |
| CHOUDHURY, TUFAEL A | 10/7/2019-10/13/2019 | 10/22/2019 | 44.28 | 21.00 | 974.82 | 787.06 | 185.67 | 2.09 | 787.06 | 9373085 |
| CHUNTON, JADCHAND | 10/7/2019-10/13/2019 | 10/22/2019 | 12.00 | 21.00 | 252.00 | 224.74 | 26.27 | 0.99 | 224.74 | 9373086 |
| CONAWAY, SWANN | 10/7/2019-10/13/2019 | 10/22/2019 | 22.75 | - | 341.25 | 282.55 | 57.58 | 1.12 | 282.55 | 9373088 |
| DIAZ-HERNANDEZ, RYAN J | 10/7/2019-10/13/2019 | 10/22/2019 | 22.75 | 21.00 | 468.71 | 371.70 | 95.73 | 1.32 | 371.70 | 9373094 |
| ECHEVARRIA, JAPETH O | 10/7/2019-10/13/2019 | 10/22/2019 | 48.05 | 21.00 | 1,093.58 | 792.49 | 298.82 | 2.27 | 792.49 | 9373097 |
| FODDRELL, GENIE | 10/7/2019-10/13/2019 | 10/22/2019 | 60.62 | 21.00 | 1,489.53 | 961.89 | 388.26 | 139.38 | 961.89 | 9373100 |
| FONTILUS, SAMUEL J | 10/7/2019-10/13/2019 | 10/22/2019 | 28.90 | 21.00 | 606.90 | 482.34 | 123.03 | 1.53 | 482.34 | 9373102 |
| FRANCOIS, SMATH | 10/7/2019-10/13/2019 | 10/22/2019 | 58.73 | 22.00 | 1,498.09 | 1,027.03 | 441.12 | 29.94 | 1,027.03 | 9373103 |
| GAYATGAY, MARIO A | 10/7/2019-10/13/2019 | 10/22/2019 | 54.00 | 22.00 | 1,342.00 | 1,009.23 | 320.43 | 12.34 | 1,009.23 | 9373105 |
| GOMEZ, EDWIN | 10/7/2019-10/13/2019 | 10/22/2019 | 48.37 | 21.00 | 1,103.66 | 838.84 | 262.53 | 2.29 | 838.84 | 9373108 |
| GONZALEZ,JR, VICTOR | 10/7/2019-10/13/2019 | 10/22/2019 | 49.08 | 22.00 | 1,179.64 | 834.30 | 333.25 | 12.09 | 834.30 | 9373109 |
| HABERSHAM, PETER | 10/7/2019-10/13/2019 | 10/22/2019 | 57.50 | 21.00 | 1,391.25 | 950.70 | 437.82 | 2.73 | 950.70 | 9373111 |
| HO, CHI HANG | 10/7/2019-10/13/2019 | 10/22/2019 | 50.02 | 22.00 | 1,210.66 | 850.41 | 347.65 | 12.60 | 850.41 | 9373113 |
| HOWARD, LIONEL | 10/7/2019-10/13/2019 | 10/22/2019 | 48.50 | 22.00 | 1,160.50 | 862.36 | 286.07 | 12.07 | 862.36 | 9373114 |
| HUGGINS, THOMAS | 10/7/2019-10/13/2019 | 10/22/2019 | 41.02 | 22.00 | 913.66 | 683.95 | 217.56 | 12.15 | 683.95 | 9373115 |
| HUGGINS, VANESSA Y | 10/7/2019-10/13/2019 | 10/22/2019 | 44.08 | 16.00 | 737.92 | 573.85 | 162.34 | 1.73 | 573.85 | 9373116 |
| KIEFER, JAMES | 10/7/2019-10/13/2019 | 10/22/2019 | 56.50 | 21.00 | 1,359.75 | 971.43 | 385.64 | 2.68 | 971.43 | 9373124 |
| LAURA, YVES S | 10/7/2019-10/13/2019 | 10/22/2019 | 53.43 | 21.00 | 1,263.05 | 720.12 | 437.06 | 156.53 | 720.12 | 9373132 |
| MORALES, DANIEL | 10/7/2019-10/13/2019 | 10/22/2019 | 46.90 | 22.00 | 1,107.70 | 680.20 | 276.43 | 151.07 | 680.20 | 9373145 |
| NUGENT, RYAN A | 10/7/2019-10/13/2019 | 10/22/2019 | 47.37 | 21.00 | 1,072.16 | 777.68 | 292.24 | 2.24 | 777.68 | 9373152 |
| PLASKETT, EDWARD A | 10/7/2019-10/13/2019 | 10/22/2019 | 54.78 | 21.00 | 1,305.57 | 970.10 | 332.87 | 2.60 | 970.10 | 9373162 |
| POOLE, JARROD L | 10/7/2019-10/13/2019 | 10/22/2019 | 39.88 | 21.00 | 837.48 | 655.07 | 180.53 | 1.88 | 655.07 | 9373163 |
| PRAWL, DELANO A | 10/7/2019-10/13/2019 | 10/22/2019 | 44.73 | 22.00 | 1,036.09 | 758.08 | 275.82 | 2.19 | 758.08 | 9373164 |
| RAGLAND, CARLTON L | 10/7/2019-10/13/2019 | 10/22/2019 | 43.07 | 21.00 | 936.71 | 680.32 | 237.06 | 19.33 | 680.32 | 9373166 |
| RAMIREZ, EDWIN | 10/7/2019-10/13/2019 | 10/22/2019 | 48.20 | 22.00 | 1,150.60 | 609.34 | 341.40 | 199.86 | 609.34 | 9373167 |
| ROMERO, MIGUEL | 10/7/2019-10/13/2019 | 10/22/2019 | 57.90 | 21.00 | 1,403.85 | 1,028.94 | 362.47 | 12.44 | 1,028.94 | 9373170 |
| SANTANA, SONIA | 10/7/2019-10/13/2019 | 10/22/2019 | 32.57 | 22.00 | 716.54 | 535.55 | 179.29 | 1.70 | 535.55 | 9373174 |
| SANTIAGO, ARTURO | 10/7/2019-10/13/2019 | 10/22/2019 | 27.27 | 21.00 | 572.67 | 444.75 | 126.44 | 1.48 | 444.75 | 9373175 |
| SIMON, TIMOTHY | 10/7/2019-10/13/2019 | 10/22/2019 | 50.82 | 21.00 | 1,096.83 | 794.44 | 300.11 | 2.28 | 794.44 | 9373178 |

CONFIDENTIAL

D012971

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SIQUEIRA, ALBERTO | 10/7/2019-10/13/2019 | 10/22/2019 | 51.78 | 22.00 | 1,268.74 | 944.41 | 321.79 | 2.54 | 944.41 | 9373180 |
| SISSOKO, CHEICKNA | 10/7/2019-10/13/2019 | 10/22/2019 | 33.62 | 22.00 | 739.64 | 597.47 | 140.44 | 1.73 | 597.47 | 9373181 |
| TYSON, MARK | 10/7/2019-10/13/2019 | 10/22/2019 | 51.68 | 22.00 | 1,136.96 | 660.47 | 257.00 | 219.49 | 660.47 | 9373186 |
| VANDYKE, LAMAR | 10/7/2019-10/13/2019 | 10/22/2019 | 44.72 | 21.00 | 988.68 | 795.70 | 190.87 | 2.11 | 795.70 | 9373187 |
| VASQUEZ, FRANCIS A | 10/7/2019-10/13/2019 | 10/22/2019 | 54.23 | 22.00 | 1,349.59 | 963.36 | 373.88 | 12.35 | 963.36 | 9373188 |
| VERETINOV, ROSTISLOV | 10/7/2019-10/13/2019 | 10/22/2019 | 34.42 | 22.00 | 757.24 | 513.71 | 157.62 | 85.91 | 513.71 | 9373189 |
| WARD, PAUL S | 10/7/2019-10/13/2019 | 10/22/2019 | 57.95 | 21.00 | 1,405.43 | 978.94 | 423.74 | 2.75 | 978.94 | 9373191 |
| WILLIAMS, DAVID | 10/7/2019-10/13/2019 | 10/22/2019 | 30.12 | 22.00 | 662.64 | 506.84 | 144.50 | 11.30 | 506.84 | 9373195 |
| WOODS, KIMBERLIE M | 10/7/2019-10/13/2019 | 10/22/2019 | 22.75 | - | 341.25 | 282.55 | 57.58 | 1.12 | 282.55 | 9373197 |
| ACOSTA, DAVID | 10/14/2019-10/20/2019 | 10/29/2019 | 46.25 | 21.50 | 1,061.56 | 773.34 | 286.00 | 2.22 | 773.34 | 9397384 |
| ACOSTA, DAVID | 10/14/2019-10/20/2019 | 10/29/2019 | | | 532.52 | 419.87 | 112.65 | | 419.87 | 9397385 |
| ADAMS, KEVIN T | 10/14/2019-10/20/2019 | 10/29/2019 | 18.47 | 23.00 | 424.81 | 225.45 | 92.46 | 106.90 | 225.45 | 9397387 |
| ADAMS, KEVIN T | 10/14/2019-10/20/2019 | 10/29/2019 | | - | 734.20 | 549.61 | 184.59 | | 549.61 | 9397388 |
| ALBERGO, CHRISTOPHER D | 10/14/2019-10/20/2019 | 10/29/2019 | 47.12 | 21.50 | 1,089.62 | 854.39 | 232.96 | 2.27 | 854.39 | 9397393 |
| ALBERGO, CHRISTOPHER D | 10/14/2019-10/20/2019 | 10/29/2019 | | | 404.37 | 359.61 | 44.76 | | 359.61 | 9397394 |
| ALONSO,JR, BASILIO | 10/14/2019-10/20/2019 | 10/29/2019 | 28.75 | 21.50 | 571.00 | 456.55 | 112.98 | 1.47 | 456.55 | 9397395 |
| ALQUIDOR, ERICK | 10/14/2019-10/20/2019 | 10/29/2019 | 39.38 | 22.50 | 886.05 | 704.66 | 179.43 | 1.96 | 704.66 | 9397396 |
| ALQUIDOR, ERICK | 10/14/2019-10/20/2019 | 10/29/2019 | | | 435.30 | 368.73 | 66.57 | | 368.73 | 9397397 |
| ATKINSON, LAWRENCE | 10/14/2019-10/20/2019 | 10/29/2019 | 36.18 | 23.50 | 850.23 | 666.94 | 171.24 | 12.05 | 666.94 | 9397400 |
| ATKINSON, LAWRENCE | 10/14/2019-10/20/2019 | 10/29/2019 | | | 1,139.51 | 878.89 | 260.62 | | 878.89 | 9397401 |
| AVILA, JUAN C | 10/14/2019-10/20/2019 | 10/29/2019 | 17.98 | 22.50 | 404.55 | 358.40 | 44.93 | 1.22 | 358.40 | 9397402 |
| AVILA, JUAN C | 10/14/2019-10/20/2019 | 10/29/2019 | | | 204.84 | 188.52 | 16.32 | | 188.52 | 9397403 |
| BARCENE, MICHAEL A | 10/14/2019-10/20/2019 | 10/29/2019 | | | 560.81 | 428.22 | 132.59 | | 428.22 | 9397406 |
| BELETE, TSEGAYE T | 10/14/2019-10/20/2019 | 10/29/2019 | 22.48 | 23.00 | 517.04 | 385.83 | 119.67 | 11.54 | 385.83 | 9397407 |
| BELETE, TSEGAYE T | 10/14/2019-10/20/2019 | 10/29/2019 | | | 952.66 | 690.48 | 262.18 | | 690.48 | 9397408 |
| BROWN, MEDINA D | 10/14/2019-10/20/2019 | 10/29/2019 | 47.12 | 21.50 | 1,013.08 | 744.32 | 266.61 | 2.15 | 744.32 | 9397410 |
| BROWN, MEDINA D | 10/14/2019-10/20/2019 | 10/29/2019 | | | 392.93 | 321.15 | 71.78 | | 321.15 | 9397411 |
| BROWN, PETRUS W | 10/14/2019-10/20/2019 | 10/29/2019 | 44.55 | 23.00 | 1,076.98 | 823.74 | 240.84 | 12.40 | 823.74 | 9397412 |
| BROWN, PETRUS W | 10/14/2019-10/20/2019 | 10/29/2019 | | | 940.15 | 740.37 | 199.78 | | 740.37 | 9397413 |
| CARABALLO, LYSETTE | 10/14/2019-10/20/2019 | 10/29/2019 | 44.62 | 23.50 | 1,110.86 | 785.90 | 304.52 | 12.44 | 785.90 | 9397416 |
| CARABALLO, LYSETTE | 10/14/2019-10/20/2019 | 10/29/2019 | | - | 1,233.36 | 876.62 | 356.74 | | 876.62 | 9397417 |
| CASTILLO, MOISES | 10/14/2019-10/20/2019 | 10/29/2019 | 48.55 | 21.50 | 1,135.74 | 817.71 | 315.69 | 2.34 | 817.71 | 9397419 |
| CASTILLO, MOISES | 10/14/2019-10/20/2019 | 10/29/2019 | | | 570.96 | 446.98 | 123.98 | | 446.98 | 9397420 |
| CHOUDHURY, TUFAEL A | 10/14/2019-10/20/2019 | 10/29/2019 | 36.18 | 21.50 | 777.87 | 645.57 | 130.51 | 1.79 | 645.57 | 9397421 |
| CHOUDHURY, TUFAEL A | 10/14/2019-10/20/2019 | 10/29/2019 | | | 404.39 | 354.90 | 49.49 | | 354.90 | 9397422 |
| CHUNTON, JADCHAND | 10/14/2019-10/20/2019 | 10/29/2019 | 12.53 | 23.00 | 288.19 | 252.29 | 34.86 | 1.04 | 252.29 | 9397423 |
| CHUNTON, JADCHAND | 10/14/2019-10/20/2019 | 10/29/2019 | | | 347.20 | 297.70 | 49.50 | | 297.70 | 9397424 |
| CONAWAY, SWANN | 10/14/2019-10/20/2019 | 10/29/2019 | 28.80 | 21.50 | 573.38 | 447.21 | 124.69 | 1.48 | 447.21 | 9397427 |
| CORDY, JANET M | 10/14/2019-10/20/2019 | 10/29/2019 | | | 348.50 | 298.67 | 49.83 | | 298.67 | 9397428 |
| DIAZ-HERNANDEZ, RYAN J | 10/14/2019-10/20/2019 | 10/29/2019 | 42.43 | 21.50 | 938.37 | 697.61 | 238.72 | 2.04 | 697.61 | 9397434 |
| DIAZ-HERNANDEZ, RYAN J | 10/14/2019-10/20/2019 | 10/29/2019 | | | 10.63 | 9.82 | 0.81 | | 9.82 | 9397435 |
| ECHEVARRIA, JAPETH O | 10/14/2019-10/20/2019 | 10/29/2019 | 43.18 | 21.50 | 962.56 | 714.09 | 246.40 | 2.07 | 714.09 | 9397438 |
| ECHEVARRIA, JAPETH O | 10/14/2019-10/20/2019 | 10/29/2019 | | | 155.32 | 142.47 | 12.85 | | 142.47 | 9397439 |

CONFIDENTIAL

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| FODDRELL, GENIE | 10/14/2019-10/20/2019 | 10/29/2019 | 43.55 | 21.50 | 974.49 | 602.44 | 233.46 | 138.59 | 602.44 | 9397442 |
| FODDRELL, GENIE | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 446.96 | 368.11 | 78.85 | - | 368.11 | 9397443 |
| FONTILUS, SAMUEL J | 10/14/2019-10/20/2019 | 10/29/2019 | 29.18 | 21.50 | 627.37 | 496.63 | 129.18 | 1.56 | 496.63 | 9397445 |
| FONTILUS, SAMUEL J | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 46.84 | 43.26 | 3.58 | - | 43.26 | 9397446 |
| FRANCOIS, SMATH | 10/14/2019-10/20/2019 | 10/29/2019 | 53.68 | 23.00 | 1,299.96 | 908.67 | 361.65 | 29.64 | 908.67 | 9397447 |
| FRANCOIS, SMATH | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 826.09 | 637.28 | 188.81 | - | 637.28 | 9397448 |
| GAYATGAY, MARIO A | 10/14/2019-10/20/2019 | 10/29/2019 | 44.05 | 22.50 | 1,036.69 | 796.06 | 228.75 | 11.88 | 796.06 | 9397450 |
| GAYATGAY, MARIO A | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 503.17 | 428.79 | 74.38 | - | 428.79 | 9397451 |
| GOMEZ, EDWIN | 10/14/2019-10/20/2019 | 10/29/2019 | 54.45 | 22.50 | 1,387.69 | 1,037.07 | 347.90 | 2.72 | 1,037.07 | 9397454 |
| GOMEZ, EDWIN | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 1,252.79 | 945.50 | 307.29 | - | 945.50 | 9397455 |
| GONZALEZ,JR, VICTOR | 10/14/2019-10/20/2019 | 10/29/2019 | 46.33 | 22.50 | 1,113.64 | 794.80 | 306.85 | 11.99 | 794.80 | 9397456 |
| GONZALEZ,JR, VICTOR | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 440.77 | 355.19 | 85.58 | - | 355.19 | 9397457 |
| HABERSHAM, PETER | 10/14/2019-10/20/2019 | 10/29/2019 | 50.40 | 21.50 | 1,195.40 | 833.66 | 359.31 | 2.43 | 833.66 | 9397460 |
| HABERSHAM, PETER | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 617.24 | 467.74 | 149.50 | - | 467.74 | 9397461 |
| HO, CHI HANG | 10/14/2019-10/20/2019 | 10/29/2019 | 46.80 | 23.50 | 1,179.70 | 831.89 | 335.26 | 12.55 | 831.89 | 9397463 |
| HO, CHI HANG | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 1,588.57 | 1,089.37 | 499.20 | - | 1,089.37 | 9397464 |
| HOWARD, LIONEL | 10/14/2019-10/20/2019 | 10/29/2019 | 46.65 | 22.50 | 1,124.44 | 840.78 | 271.65 | 12.01 | 840.78 | 9397465 |
| HOWARD, LIONEL | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 485.20 | 409.35 | 75.85 | - | 409.35 | 9397466 |
| HUGGINS, THOMAS | 10/14/2019-10/20/2019 | 10/29/2019 | 30.37 | 23.00 | 698.51 | 532.91 | 153.78 | 11.82 | 532.91 | 9397467 |
| HUGGINS, THOMAS | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 634.93 | 497.59 | 137.34 | - | 497.59 | 9397468 |
| HUGGINS, VANESSA Y | 10/14/2019-10/20/2019 | 10/29/2019 | 31.42 | 16.00 | 502.72 | 409.08 | 92.27 | 1.37 | 409.08 | 9397469 |
| KIEFER, JAMES | 10/14/2019-10/20/2019 | 10/29/2019 | 46.87 | 21.50 | 1,081.56 | 805.07 | 274.24 | 2.25 | 805.07 | 9397476 |
| KIEFER, JAMES | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 385.93 | 326.59 | 59.34 | - | 326.59 | 9397477 |
| LAURA, YVES S | 10/14/2019-10/20/2019 | 10/29/2019 | 55.70 | 21.50 | 1,366.33 | 781.82 | 427.82 | 156.69 | 781.82 | 9397486 |
| LAURA, YVES S | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 581.16 | 442.50 | 138.66 | - | 442.50 | 9397487 |
| MEDINA, JOHN X | 10/14/2019-10/20/2019 | 10/29/2019 | 25.07 | 23.00 | 576.61 | 437.37 | 127.61 | 11.63 | 437.37 | 9397498 |
| MEDINA, JOHN X | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 1,036.69 | 758.65 | 278.04 | - | 758.65 | 9397499 |
| MORALES, DANIEL | 10/14/2019-10/20/2019 | 10/29/2019 | 43.02 | 22.50 | 1,001.93 | 616.91 | 234.11 | 150.91 | 616.91 | 9397503 |
| MORALES, DANIEL | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 218.88 | 181.98 | 36.90 | - | 181.98 | 9397504 |
| NUGENT, RYAN A | 10/14/2019-10/20/2019 | 10/29/2019 | 45.78 | 21.50 | 1,046.41 | 762.27 | 281.94 | 2.20 | 762.27 | 9397510 |
| NUGENT, RYAN A | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 134.11 | 123.08 | 11.03 | - | 123.08 | 9397511 |
| PLASKETT, EDWARD A | 10/14/2019-10/20/2019 | 10/29/2019 | 44.37 | 21.50 | 1,000.93 | 757.41 | 241.39 | 2.13 | 757.41 | 9397520 |
| PLASKETT, EDWARD A | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 437.53 | 361.27 | 76.26 | - | 361.27 | 9397521 |
| POOLE, JARROD L | 10/14/2019-10/20/2019 | 10/29/2019 | 48.90 | 21.50 | 1,147.03 | 864.00 | 280.68 | 2.35 | 864.00 | 9397522 |
| POOLE, JARROD L | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 272.19 | 246.04 | 26.15 | - | 246.04 | 9397523 |
| PRAWL, DELANO A | 10/14/2019-10/20/2019 | 10/29/2019 | 32.48 | 22.50 | 730.80 | 557.19 | 171.89 | 1.72 | 557.19 | 9397524 |
| PRAWL, DELANO A | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 382.45 | 313.59 | 68.86 | - | 313.59 | 9397525 |
| RAGLAND, CARLTON L | 10/14/2019-10/20/2019 | 10/29/2019 | 48.07 | 21.50 | 1,120.26 | 790.15 | 310.50 | 19.61 | 790.15 | 9397527 |
| RAGLAND, CARLTON L | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 430.17 | 346.71 | 83.46 | - | 346.71 | 9397528 |
| RAMIREZ, EDWIN | 10/14/2019-10/20/2019 | 10/29/2019 | 47.13 | 23.00 | 1,165.99 | 618.56 | 347.55 | 199.88 | 618.56 | 9397529 |
| RAMIREZ, EDWIN | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 1,169.33 | 820.44 | 348.89 | - | 820.44 | 9397530 |
| ROMERO, MIGUEL | 10/14/2019-10/20/2019 | 10/29/2019 | 50.18 | 22.50 | 1,243.58 | 917.19 | 314.20 | 12.19 | 917.19 | 9397533 |
| ROMERO, MIGUEL | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 1,920.55 | 1,384.38 | 536.17 | - | 1,384.38 | 9397534 |
| SANTANA, SONIA | 10/14/2019-10/20/2019 | 10/29/2019 | 33.17 | 23.50 | 779.50 | 579.53 | 198.18 | 1.79 | 579.53 | 9397538 |

CONFIDENTIAL

D012973

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA, SONIA | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 836.60 | 620.84 | 215.76 | - | 620.84 | 9397539 |
| SANTIAGO, ARTURO | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 375.50 | 306.99 | 68.51 | - | 306.99 | 9397540 |
| SIMON, TIMOTHY | 10/14/2019-10/20/2019 | 10/29/2019 | 52.73 | 21.50 | 1,270.54 | 898.37 | 369.63 | 2.54 | 898.37 | 9397543 |
| SIMON, TIMOTHY | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 525.30 | 414.78 | 110.52 | - | 414.78 | 9397544 |
| SIQUEIRA, ALBERTO | 10/14/2019-10/20/2019 | 10/29/2019 | 55.20 | 23.50 | 1,475.80 | 1,088.82 | 384.12 | 2.86 | 1,088.82 | 9397546 |
| SIQUEIRA, ALBERTO | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 1,469.12 | 1,087.01 | 382.11 | - | 1,087.01 | 9397547 |
| SISSOKO, CHEICKNA | 10/14/2019-10/20/2019 | 10/29/2019 | 43.95 | 23.00 | 1,056.28 | 819.03 | 235.03 | 2.22 | 819.03 | 9397548 |
| SISSOKO, CHEICKNA | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 618.68 | 512.12 | 106.56 | - | 512.12 | 9397549 |
| TYSON, MARK | 10/14/2019-10/20/2019 | 10/29/2019 | 47.55 | 23.00 | 1,180.48 | 690.85 | 270.07 | 219.56 | 690.85 | 9397555 |
| TYSON, MARK | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 1,009.52 | 790.76 | 218.76 | - | 790.76 | 9397556 |
| VANDYKE, LAMAR | 10/14/2019-10/20/2019 | 10/29/2019 | 31.70 | 21.50 | 681.55 | 579.95 | 99.96 | 1.64 | 579.95 | 9397558 |
| VANDYKE, LAMAR | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 269.79 | 247.48 | 22.31 | - | 247.48 | 9397559 |
| VASQUEZ, FRANCIS A | 10/14/2019-10/20/2019 | 10/29/2019 | 38.93 | 22.50 | 875.93 | 660.27 | 204.03 | 11.63 | 660.27 | 9397560 |
| VASQUEZ, FRANCIS A | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 476.47 | 379.86 | 96.61 | - | 379.86 | 9397561 |
| VERETINOV, ROSTISLOV | 10/14/2019-10/20/2019 | 10/29/2019 | 34.27 | 23.50 | 805.35 | 547.32 | 172.05 | 85.98 | 547.32 | 9397562 |
| VERETINOV, ROSTISLOV | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 761.40 | 580.32 | 181.08 | - | 580.32 | 9397563 |
| WARD, PAUL S | 10/14/2019-10/20/2019 | 10/29/2019 | 46.63 | 21.50 | 1,002.55 | 738.02 | 262.40 | 2.13 | 738.02 | 9397565 |
| WARD, PAUL S | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 565.43 | 443.07 | 122.36 | - | 443.07 | 9397566 |
| WILLIAMS, DAVID | 10/14/2019-10/20/2019 | 10/29/2019 | 29.90 | 22.50 | 672.75 | 514.32 | 147.11 | 11.32 | 514.32 | 9397571 |
| WILLIAMS, DAVID | 10/14/2019-10/20/2019 | 10/29/2019 | - | - | 237.74 | 199.26 | 38.48 | - | 199.26 | 9397572 |
| WOODS, KIMBERLIE M | 10/14/2019-10/20/2019 | 10/29/2019 | 4.27 | - | 64.05 | 58.45 | 4.90 | 0.70 | 58.45 | 9397574 |
| ACOSTA, DAVID | 10/21/2019-10/27/2019 | 11/5/2019 | 44.50 | 21.50 | 1,005.13 | 739.56 | 263.43 | 2.14 | 739.56 | 9420868 |
| ADAMS, KEVIN T | 10/21/2019-10/27/2019 | 11/5/2019 | 10.73 | 23.00 | 246.79 | 96.64 | 43.52 | 106.63 | 96.64 | 9420870 |
| ALBERGO, CHRISTOPHER D | 10/21/2019-10/27/2019 | 11/5/2019 | 38.67 | 21.50 | 831.41 | 673.84 | 155.70 | 1.87 | 673.84 | 9420874 |
| ALONSO, JR, BASILIO | 10/21/2019-10/27/2019 | 11/5/2019 | 47.32 | 21.50 | 1,096.07 | 823.85 | 269.94 | 2.28 | 823.85 | 9420875 |
| ALOUIDOR, ERICK | 10/21/2019-10/27/2019 | 11/5/2019 | 49.27 | 22.50 | 1,212.86 | 946.45 | 263.95 | 2.46 | 946.45 | 9420876 |
| ATKINSON, LAWRENCE | 10/21/2019-10/27/2019 | 11/5/2019 | 42.80 | 23.50 | 1,038.70 | 801.89 | 224.47 | 12.34 | 801.89 | 9420879 |
| AVILA, JUAN C | 10/21/2019-10/27/2019 | 11/5/2019 | 10.25 | 22.50 | 230.63 | 210.40 | 19.28 | 0.95 | 210.40 | 9420880 |
| BELETE, TSEGAYE T | 10/21/2019-10/27/2019 | 11/5/2019 | 43.18 | 23.00 | 1,029.71 | 724.35 | 293.03 | 12.33 | 724.35 | 9420883 |
| BROWN, MEDINA D | 10/21/2019-10/27/2019 | 11/5/2019 | 16.20 | 21.50 | 348.30 | 287.67 | 59.50 | 1.13 | 287.67 | 9420885 |
| BROWN, PETRUS W | 10/21/2019-10/27/2019 | 11/5/2019 | 40.50 | 23.00 | 937.25 | 726.16 | 198.91 | 12.18 | 726.16 | 9420886 |
| CARABALLO, LYSETTE | 10/21/2019-10/27/2019 | 11/5/2019 | 47.03 | 23.50 | 1,187.81 | 836.73 | 338.51 | 12.57 | 836.73 | 9420888 |
| CARTER, DAWN P | 10/21/2019-10/27/2019 | 11/5/2019 | 8.00 | - | 120.00 | 110.04 | 9.18 | 0.78 | 110.04 | 9420890 |
| CASTILLO, MOISES | 10/21/2019-10/27/2019 | 11/5/2019 | 38.70 | 21.50 | 832.05 | 627.91 | 202.27 | 1.87 | 627.91 | 9420891 |
| CHOUDHURY, TUFAELA | 10/21/2019-10/27/2019 | 11/5/2019 | 49.55 | 21.50 | 1,167.99 | 922.52 | 243.08 | 2.39 | 922.52 | 9420892 |
| CHUNTON, JADCHAND | 10/21/2019-10/27/2019 | 11/5/2019 | 8.00 | - | 184.00 | 167.90 | 15.22 | 0.88 | 167.90 | 9420893 |
| CONAWAY, SWANN | 10/21/2019-10/27/2019 | 11/5/2019 | 37.25 | 21.50 | 800.88 | 606.14 | 192.91 | 1.83 | 606.14 | 9420895 |
| DIAZ-HERNANDEZ, RYAN J | 10/21/2019-10/27/2019 | 11/5/2019 | 42.47 | 21.50 | 939.66 | 698.39 | 239.23 | 2.04 | 698.39 | 9420901 |
| ECHEVARRIA, JAPETH O | 10/21/2019-10/27/2019 | 11/5/2019 | 39.82 | 21.50 | 856.13 | 644.72 | 209.50 | 1.91 | 644.72 | 9420904 |
| FODDRELL, GENIE | 10/21/2019-10/27/2019 | 11/5/2019 | 47.47 | 21.50 | 1,100.91 | 690.74 | 271.39 | 138.78 | 690.74 | 9420907 |
| FONTILUS, SAMUEL J | 10/21/2019-10/27/2019 | 11/5/2019 | 20.27 | 21.50 | 435.81 | 361.95 | 72.59 | 1.27 | 361.95 | 9420909 |
| FRANCOIS, SMATH | 10/21/2019-10/27/2019 | 11/5/2019 | 44.80 | 23.00 | 1,085.60 | 780.43 | 275.86 | 29.31 | 780.43 | 9420910 |
| GAYATGAY, MARIO A | 10/21/2019-10/27/2019 | 11/5/2019 | 46.02 | 22.50 | 1,103.18 | 842.49 | 248.71 | 11.98 | 842.49 | 9420912 |

CONFIDENTIAL

D012974

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, EDWIN | 10/21/2019-10/27/2019 | 11/5/2019 | 35.40 | 22.50 | 796.50 | 624.33 | 170.35 | 1.82 | 624.33 | 9420914 |
| GONZALEZ,JR, VICTOR | 10/21/2019-10/27/2019 | 11/5/2019 | 35.92 | 22.50 | 808.20 | 601.55 | 195.12 | 11.53 | 601.55 | 9420915 |
| HABERSHAM, PETER | 10/21/2019-10/27/2019 | 11/5/2019 | 44.92 | 21.50 | 1,018.67 | 727.90 | 288.61 | 2.16 | 727.90 | 9420918 |
| HO, CHI HANG | 10/21/2019-10/27/2019 | 11/5/2019 | 41.83 | 23.50 | 1,004.51 | 727.05 | 265.17 | 12.29 | 727.05 | 9420920 |
| HOWARD, LIONEL | 10/21/2019-10/27/2019 | 11/5/2019 | 34.05 | 22.50 | 766.13 | 595.54 | 159.13 | 11.46 | 595.54 | 9420921 |
| HUGGINS, THOMAS | 10/21/2019-10/27/2019 | 11/5/2019 | 40.90 | 23.00 | 951.05 | 707.87 | 230.97 | 12.21 | 707.87 | 9420922 |
| KIEFER, JAMES | 10/21/2019-10/27/2019 | 11/5/2019 | 43.13 | 21.50 | 960.94 | 729.60 | 229.27 | 2.07 | 729.60 | 9420930 |
| LAURA, YVES S | 10/21/2019-10/27/2019 | 11/5/2019 | 38.87 | 21.50 | 835.71 | 464.42 | 215.41 | 155.88 | 464.42 | 9420938 |
| LOPEZ, RAFAEL | 10/21/2019-10/27/2019 | 11/5/2019 | 29.00 | - | 435.00 | 338.26 | 95.47 | 1.27 | 338.26 | 9420944 |
| MEDINA, JOHN X | 10/21/2019-10/27/2019 | 11/5/2019 | 53.95 | 23.00 | 1,401.28 | 964.31 | 424.08 | 12.89 | 964.31 | 9420951 |
| MORALES, DANIEL | 10/21/2019-10/27/2019 | 11/5/2019 | 42.62 | 22.50 | 988.43 | 608.83 | 228.71 | 150.89 | 608.83 | 9420956 |
| NUGENT, RYAN A | 10/21/2019-10/27/2019 | 11/5/2019 | 33.55 | 21.50 | 721.33 | 548.59 | 171.04 | 1.70 | 548.59 | 9420963 |
| PLASKETT, EDWARD A | 10/21/2019-10/27/2019 | 11/5/2019 | 47.48 | 21.50 | 1,101.23 | 827.45 | 271.50 | 2.28 | 827.45 | 9420973 |
| POOLE, JARROD L | 10/21/2019-10/27/2019 | 11/5/2019 | 42.73 | 21.50 | 948.04 | 732.27 | 213.72 | 2.05 | 732.27 | 9420974 |
| PRAWL, DELANO A | 10/21/2019-10/27/2019 | 11/5/2019 | 41.87 | 22.50 | 963.11 | 714.42 | 246.62 | 2.07 | 714.42 | 9420975 |
| RAGLAND, CARLTON L | 10/21/2019-10/27/2019 | 11/5/2019 | 42.22 | 21.50 | 931.60 | 677.26 | 235.01 | 19.33 | 677.26 | 9420977 |
| RAMIREZ, EDWIN | 10/21/2019-10/27/2019 | 11/5/2019 | 43.55 | 23.00 | 1,042.48 | 544.66 | 298.13 | 199.69 | 544.66 | 9420978 |
| ROMERO, MIGUEL | 10/21/2019-10/27/2019 | 11/5/2019 | 41.73 | 22.50 | 953.39 | 718.01 | 228.62 | 11.76 | 718.01 | 9420981 |
| SANTANA, SONIA | 10/21/2019-10/27/2019 | 11/5/2019 | 40.00 | - | 940.00 | 680.82 | 257.14 | 2.04 | 680.82 | 9420985 |
| SHULER, JAMES | 10/21/2019-10/27/2019 | 11/5/2019 | 25.75 | - | 386.25 | 303.83 | 81.23 | 1.19 | 303.83 | 9420988 |
| SIMON, TIMOTHY | 10/21/2019-10/27/2019 | 11/5/2019 | 44.00 | 21.50 | 989.00 | 729.91 | 256.98 | 2.11 | 729.91 | 9420989 |
| SIQUEIRA, ALBERTO | 10/21/2019-10/27/2019 | 11/5/2019 | 39.33 | 23.50 | 924.26 | 703.88 | 218.37 | 2.01 | 703.88 | 9420991 |
| SISSOKO, CHEICKNA | 10/21/2019-10/27/2019 | 11/5/2019 | 35.87 | 23.00 | 825.01 | 657.53 | 165.62 | 1.86 | 657.53 | 9420992 |
| THORNTON, MARIO A | 10/21/2019-10/27/2019 | 11/5/2019 | 23.25 | - | 348.75 | 276.81 | 70.81 | 1.13 | 276.81 | 9420998 |
| TYSON, MARK | 10/21/2019-10/27/2019 | 11/5/2019 | 49.45 | 23.00 | 1,246.03 | 735.64 | 290.73 | 219.66 | 735.64 | 9420999 |
| VANDYKE, LAMAR | 10/21/2019-10/27/2019 | 11/5/2019 | 38.08 | 21.50 | 818.72 | 677.03 | 139.84 | 1.85 | 677.03 | 9421001 |
| VASQUEZ, FRANCIS A | 10/21/2019-10/27/2019 | 11/5/2019 | 42.32 | 22.50 | 978.30 | 725.77 | 240.74 | 11.79 | 725.77 | 9421002 |
| VERETINOV, ROSTISLOV | 10/21/2019-10/27/2019 | 11/5/2019 | 33.67 | 23.50 | 791.25 | 537.47 | 167.82 | 85.96 | 537.47 | 9421003 |
| WARD, PAUL S | 10/21/2019-10/27/2019 | 11/5/2019 | 50.32 | 21.50 | 1,106.82 | 800.42 | 304.11 | 2.29 | 800.42 | 9421005 |
| WILLIAMS, DAVID | 10/21/2019-10/27/2019 | 11/5/2019 | 29.93 | 22.50 | 673.43 | 514.83 | 147.28 | 11.32 | 514.83 | 9421008 |
| WOODS, KIMBERLIE M | 10/21/2019-10/27/2019 | 11/5/2019 | 31.00 | 21.50 | 666.50 | 512.29 | 152.59 | 1.62 | 512.29 | 9421010 |
| ACOSTA, DAVID | 10/28/2019-11/3/2019 | 11/12/2019 | 43.90 | 21.50 | 985.78 | 727.98 | 255.69 | 2.11 | 727.98 | 9445606 |
| ADAMS, KEVIN T | 10/28/2019-11/3/2019 | 11/12/2019 | 28.15 | 23.00 | 647.45 | 381.66 | 158.55 | 107.24 | 381.66 | 9445608 |
| ALBERGO, CHRISTOPHER D | 10/28/2019-11/3/2019 | 11/12/2019 | 27.13 | 21.50 | 1,083.30 | 849.98 | 231.06 | 2.26 | 849.98 | 9445613 |
| ALONSO,JR, BASILIO | 10/28/2019-11/3/2019 | 11/12/2019 | 37.72 | 21.50 | 810.98 | 624.75 | 184.39 | 1.84 | 624.75 | 9445614 |
| ALQUIDOR, ERICK | 10/28/2019-11/3/2019 | 11/12/2019 | 37.68 | 22.50 | 847.80 | 676.37 | 169.53 | 1.90 | 676.37 | 9445615 |
| ATKINSON, LAWRENCE | 10/28/2019-11/3/2019 | 11/12/2019 | 35.87 | 23.50 | 842.95 | 661.56 | 169.35 | 12.04 | 661.56 | 9445619 |
| AVILA, JUAN C | 10/28/2019-11/3/2019 | 11/12/2019 | 18.17 | 22.50 | 408.83 | 361.58 | 46.02 | 1.23 | 361.58 | 9445620 |
| BELETE, TSEGAYE T | 10/28/2019-11/3/2019 | 11/12/2019 | 34.77 | 23.00 | 799.71 | 583.48 | 204.26 | 11.97 | 583.48 | 9445623 |
| BROWN, MEDINA D | 10/28/2019-11/3/2019 | 11/12/2019 | 36.33 | 21.50 | 781.10 | 592.31 | 186.99 | 1.80 | 592.31 | 9445625 |
| BROWN, PETRUS W | 10/28/2019-11/3/2019 | 11/12/2019 | 41.33 | 23.00 | 965.89 | 746.15 | 207.51 | 12.23 | 746.15 | 9445626 |
| CARABALLO, LYSETTE | 10/28/2019-11/3/2019 | 11/12/2019 | 39.80 | 23.50 | 935.30 | 685.63 | 237.49 | 12.18 | 685.63 | 9445628 |
| CARTER, DAWN P | 10/28/2019-11/3/2019 | 11/12/2019 | 10.00 | - | 150.00 | 137.69 | 11.48 | 0.83 | 137.69 | 9445629 |

CONFIDENTIAL

D012975

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, MOISES | 10/28/2019-11/3/2019 | 11/12/2019 | 46.95 | 21.50 | 1,084.14 | 786.83 | 295.05 | 2.26 | 786.83 | 9445530 |
| CHOUDHURY, TUFAEL A | 10/28/2019-11/3/2019 | 11/12/2019 | 39.52 | 21.50 | 849.68 | 697.16 | 150.62 | 1.90 | 697.16 | 9445631 |
| CHUNTON, JADCHAND | 10/28/2019-11/3/2019 | 11/12/2019 | 12.67 | 23.00 | 291.41 | 254.71 | 35.65 | 1.05 | 254.71 | 9445632 |
| CONAWAY, SWANN | 10/28/2019-11/3/2019 | 11/12/2019 | 23.72 | 21.50 | 509.98 | 402.60 | 106.00 | 1.38 | 402.60 | 9445635 |
| DIAZ-HERNANDEZ, RYAN J | 10/28/2019-11/3/2019 | 11/12/2019 | 42.42 | 21.50 | 1,197.24 | 852.53 | 342.28 | 2.43 | 852.53 | 9445641 |
| ECHEVARRIA, JAPETH O | 10/28/2019-11/3/2019 | 11/12/2019 | 38.93 | 21.50 | 837.00 | 631.36 | 203.76 | 1.88 | 631.36 | 9445644 |
| FODDRELL, GENIE | 10/28/2019-11/3/2019 | 11/12/2019 | 27.75 | 21.50 | 596.63 | 338.49 | 120.13 | 138.01 | 338.49 | 9445647 |
| FONTILUS, SAMUEL J | 10/28/2019-11/3/2019 | 11/12/2019 | 24.68 | 21.50 | 530.62 | 428.71 | 100.50 | 1.41 | 428.71 | 9445648 |
| FRANCOIS, SMATH | 10/28/2019-11/3/2019 | 11/12/2019 | 41.83 | 23.00 | 983.14 | 718.06 | 235.93 | 29.15 | 718.06 | 9445649 |
| GAYATGAY, MARIO A | 10/28/2019-11/3/2019 | 11/12/2019 | 42.42 | 22.50 | 981.68 | 757.66 | 212.23 | 11.79 | 757.66 | 9445651 |
| GOMEZ, EDWIN | 10/28/2019-11/3/2019 | 11/12/2019 | 26.33 | 22.50 | 592.43 | 480.05 | 110.87 | 1.51 | 480.05 | 9445653 |
| GONZALEZ,JR, VICTOR | 10/28/2019-11/3/2019 | 11/12/2019 | 31.87 | 22.50 | 717.08 | 537.91 | 167.28 | 11.39 | 537.91 | 9445654 |
| HABERSHAM, PETER | 10/28/2019-11/3/2019 | 11/12/2019 | 35.75 | 21.50 | 768.63 | 571.91 | 194.94 | 1.78 | 571.91 | 9445657 |
| HO, CHI HANG | 10/28/2019-11/3/2019 | 11/12/2019 | 42.68 | 23.50 | 1,034.47 | 744.97 | 277.17 | 12.33 | 744.97 | 9445659 |
| HOWARD, LIONEL | 10/28/2019-11/3/2019 | 11/12/2019 | 41.88 | 22.50 | 963.45 | 733.36 | 218.33 | 11.76 | 733.36 | 9445660 |
| HUGGINS, THOMAS | 10/28/2019-11/3/2019 | 11/12/2019 | 38.22 | 23.00 | 879.06 | 661.82 | 205.15 | 12.09 | 661.82 | 9445661 |
| KIEFER, JAMES | 10/28/2019-11/3/2019 | 11/12/2019 | 33.58 | 21.50 | 1,221.97 | 889.08 | 330.42 | 2.47 | 889.08 | 9445669 |
| LAURA, YVES S | 10/28/2019-11/3/2019 | 11/12/2019 | 33.82 | 21.50 | 727.13 | 388.95 | 182.47 | 155.71 | 388.95 | 9445676 |
| LOPEZ, RAFAEL | 10/28/2019-11/3/2019 | 11/12/2019 | 14.17 | 21.50 | 294.91 | 237.75 | 56.11 | 1.05 | 237.75 | 9445681 |
| MEDINA, JOHN X | 10/28/2019-11/3/2019 | 11/12/2019 | 43.43 | 23.00 | 1,038.34 | 747.28 | 278.72 | 12.34 | 747.28 | 9445689 |
| MONTANEZ, JOSE E | 10/28/2019-11/3/2019 | 11/12/2019 | 8.75 | 21.50 | 178.38 | 150.20 | 27.31 | 0.87 | 150.20 | 9445694 |
| MORALES, DANIEL | 10/28/2019-11/3/2019 | 11/12/2019 | 38.75 | 22.50 | 871.88 | 531.11 | 190.06 | 150.71 | 531.11 | 9445695 |
| NUGENT, RYAN A | 10/28/2019-11/3/2019 | 11/12/2019 | 39.90 | 21.50 | 857.85 | 643.92 | 212.02 | 1.91 | 643.92 | 9445702 |
| PLASKETT, EDWARD A | 10/28/2019-11/3/2019 | 11/12/2019 | 32.20 | 21.50 | 1,192.30 | 891.06 | 298.82 | 2.42 | 891.06 | 9445710 |
| POOLE, JARROD L | 10/28/2019-11/3/2019 | 11/12/2019 | 30.65 | 21.50 | 1,158.98 | 871.14 | 285.47 | 2.37 | 871.14 | 9445711 |
| PRAWL, DELANO A | 10/28/2019-11/3/2019 | 11/12/2019 | 43.67 | 22.50 | 1,023.86 | 750.76 | 270.93 | 2.17 | 750.76 | 9445712 |
| RAGLAND, CARLTON L | 10/28/2019-11/3/2019 | 11/12/2019 | 39.50 | 21.50 | 849.25 | 621.62 | 208.43 | 19.20 | 621.62 | 9445714 |
| RAMIREZ, EDWIN | 10/28/2019-11/3/2019 | 11/12/2019 | 38.33 | 23.00 | 881.59 | 448.38 | 233.76 | 199.45 | 448.38 | 9445715 |
| ROMERO, MIGUEL | 10/28/2019-11/3/2019 | 11/12/2019 | 47.97 | 22.50 | 1,368.99 | 865.08 | 291.83 | 12.08 | 865.08 | 9445718 |
| SANTANA, SONIA | 10/28/2019-11/3/2019 | 11/12/2019 | 40.00 | - | 940.00 | 680.82 | 257.14 | 2.04 | 680.82 | 9445722 |
| SHULER, JAMES | 10/28/2019-11/3/2019 | 11/12/2019 | 14.25 | 21.50 | 270.63 | 220.04 | 49.58 | 1.01 | 220.04 | 9445725 |
| SIMON, TIMOTHY | 10/28/2019-11/3/2019 | 11/12/2019 | 41.83 | 21.50 | 919.02 | 688.03 | 228.98 | 2.01 | 688.03 | 9445726 |
| SIQUEIRA, ALBERTO | 10/28/2019-11/3/2019 | 11/12/2019 | 50.85 | 23.50 | 1,322.46 | 981.89 | 337.95 | 2.62 | 981.89 | 9445728 |
| SISSOKO, CHEICKNA | 10/28/2019-11/3/2019 | 11/12/2019 | 35.37 | 23.00 | 813.51 | 649.49 | 162.18 | 1.84 | 649.49 | 9445729 |
| THORNTON, MARIO A | 10/28/2019-11/3/2019 | 11/12/2019 | 14.28 | 21.50 | 297.27 | 239.47 | 56.75 | 1.05 | 239.47 | 9445735 |
| TYSON, MARK | 10/28/2019-11/3/2019 | 11/12/2019 | 35.07 | 23.00 | 806.61 | 429.76 | 157.87 | 218.98 | 429.76 | 9445736 |
| VANDYKE, LAMAR | 10/28/2019-11/3/2019 | 11/12/2019 | 21.00 | 21.50 | 951.50 | 769.74 | 179.70 | 2.06 | - | 9445738 |
| VASQUEZ, FRANCIS A | 10/28/2019-11/3/2019 | 11/12/2019 | 49.28 | 22.50 | 1,213.20 | 876.08 | 324.97 | 12.15 | 876.08 | 9445739 |
| VERETINOV, ROSTISLOV | 10/28/2019-11/3/2019 | 11/12/2019 | 32.42 | 23.50 | 761.87 | 516.95 | 159.00 | 85.92 | 516.95 | 9445740 |
| WARD, PAUL S | 10/28/2019-11/3/2019 | 11/12/2019 | 50.40 | 21.50 | 1,195.40 | 853.42 | 339.55 | 2.43 | 853.42 | 9445742 |
| WILLIAMS, DAVID | 10/28/2019-11/3/2019 | 11/12/2019 | 30.08 | 22.50 | 676.80 | 517.31 | 148.16 | 11.33 | - | 9445744 |
| WOODS, KIMBERLIE M | 10/28/2019-11/3/2019 | 11/12/2019 | 40.45 | 21.50 | 874.51 | 657.55 | 215.02 | 1.94 | - | 9445746 |
| ACOSTA, DAVID | 11/4/2019-11/10/2019 | 11/19/2019 | 41.35 | 21.50 | 1,003.54 | 738.61 | 262.79 | 2.14 | 738.61 | 9469042 |

CONFIDENTIAL

D012976

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KEVIN T | 11/4/2019-11/10/2019 | 11/19/2019 | 8.48 | 23.00 | 195.04 | 57.23 | 31.26 | 106.55 | 57.23 | 9469044 |
| ALBERGO, CHRISTOPHER D | 11/4/2019-11/10/2019 | 11/19/2019 | 17.05 | 21.50 | 466.58 | 410.59 | 54.68 | 1.31 | 410.59 | 9469048 |
| ALONSO,JR, BASILIO | 11/4/2019-11/10/2019 | 11/19/2019 | 40.58 | 21.50 | 878.71 | 672.06 | 204.71 | 1.94 | 672.06 | 9469049 |
| ALQUIDOR, ERICK | 11/4/2019-11/10/2019 | 11/19/2019 | 33.05 | 22.50 | 843.63 | 673.28 | 168.46 | 1.89 | 673.28 | 9469050 |
| ATKINSON, LAWRENCE | 11/4/2019-11/10/2019 | 11/19/2019 | 36.30 | 23.50 | 953.05 | 743.01 | 197.83 | 12.21 | 743.01 | 9469055 |
| AVILA, JUAN C | 11/4/2019-11/10/2019 | 11/19/2019 | 40.00 | - | 900.00 | 710.41 | 187.61 | 1.98 | 710.41 | 9469056 |
| BELETE, TSEGAYE T | 11/4/2019-11/10/2019 | 11/19/2019 | 29.08 | 23.00 | 768.84 | 561.92 | 194.99 | 11.93 | 561.92 | 9469059 |
| BROWN, MEDINA D | 11/4/2019-11/10/2019 | 11/19/2019 | 35.40 | 21.50 | 861.10 | 648.19 | 210.99 | 1.92 | 648.19 | 9469061 |
| BROWN, PETRUS W | 11/4/2019-11/10/2019 | 11/19/2019 | 35.88 | 23.00 | 925.24 | 717.76 | 195.31 | 12.17 | 717.76 | 9469062 |
| CARABALLO, LYSETTE | 11/4/2019-11/10/2019 | 11/19/2019 | 37.05 | 23.50 | 970.68 | 706.81 | 251.63 | 12.24 | 706.81 | 9469064 |
| CASTILLO, MOISES | 11/4/2019-11/10/2019 | 11/19/2019 | 22.83 | 21.50 | 590.85 | 459.45 | 129.90 | 1.50 | 459.45 | 9469065 |
| CHOUDHRY, TUFAEL A | 11/4/2019-11/10/2019 | 11/19/2019 | 39.50 | 22.50 | 888.75 | 725.22 | 161.57 | 1.96 | 725.22 | 9469066 |
| CONAWAY, SWANN | 11/4/2019-11/10/2019 | 11/19/2019 | 33.45 | 21.50 | 719.18 | 549.08 | 168.40 | 1.70 | 549.08 | 9469069 |
| DIAZ-HERNANDEZ, RYAN J | 11/4/2019-11/10/2019 | 11/19/2019 | 35.92 | 21.50 | 772.28 | 584.17 | 186.33 | 1.78 | 584.17 | 9469075 |
| ECHEVARRIA, JAPETH O | 11/4/2019-11/10/2019 | 11/19/2019 | 34.18 | 21.50 | 834.87 | 629.87 | 203.12 | 1.88 | 629.87 | 9469078 |
| FODDRELL, GENIE | 11/4/2019-11/10/2019 | 11/19/2019 | 30.18 | 21.50 | 748.87 | 444.88 | 165.74 | 138.25 | 444.88 | 9469081 |
| FONTILUS, SAMUEL J | 11/4/2019-11/10/2019 | 11/19/2019 | 13.83 | 21.50 | 297.35 | 259.22 | 37.08 | 1.05 | 259.22 | 9469082 |
| FRANCOIS, SMATH | 11/4/2019-11/10/2019 | 11/19/2019 | 35.72 | 23.00 | 921.56 | 675.05 | 217.45 | 29.06 | 675.05 | 9469083 |
| GAYATGAY, MARIO A | 11/4/2019-11/10/2019 | 11/19/2019 | 26.98 | 22.50 | 607.05 | 492.88 | 102.95 | 11.22 | 492.88 | 9469085 |
| GOMEZ, EDWIN | 11/4/2019-11/10/2019 | 11/19/2019 | 32.73 | 22.50 | 836.43 | 652.21 | 182.34 | 1.88 | 652.21 | 9469087 |
| GONZALEZ,JR, VICTOR | 11/4/2019-11/10/2019 | 11/19/2019 | 37.02 | 22.50 | 932.95 | 686.68 | 234.55 | 11.72 | 686.68 | 9469088 |
| GRAY, SONJI M | 11/4/2019-11/10/2019 | 11/19/2019 | 40.58 | 21.50 | 878.71 | 691.79 | 184.98 | 1.94 | 691.79 | 9469089 |
| HABERSHAM, PETER | 11/4/2019-11/10/2019 | 11/19/2019 | 38.58 | 21.50 | 829.47 | 614.41 | 213.19 | 1.87 | 614.41 | 9469091 |
| HO, CHI HANG | 11/4/2019-11/10/2019 | 11/19/2019 | 21.87 | 23.50 | 613.95 | 463.46 | 138.80 | 11.69 | 463.46 | 9469093 |
| HOWARD, LIONEL | 11/4/2019-11/10/2019 | 11/19/2019 | 35.00 | 22.50 | 887.50 | 680.30 | 195.55 | 11.65 | 680.30 | 9469094 |
| HUGGINS, THOMAS | 11/4/2019-11/10/2019 | 11/19/2019 | 26.35 | 23.00 | 706.05 | 538.48 | 155.74 | 11.83 | 538.48 | 9459095 |
| KIEFER, JAMES | 11/4/2019-11/10/2019 | 11/19/2019 | 33.05 | 21.50 | 810.58 | 624.59 | 184.15 | 1.84 | 624.59 | 9469102 |
| LAURA, YVES S | 11/4/2019-11/10/2019 | 11/19/2019 | 30.33 | 21.50 | 752.10 | 406.38 | 189.97 | 155.75 | 406.38 | 9469109 |
| LOPEZ, RAFAEL | 11/4/2019-11/10/2019 | 11/19/2019 | 37.58 | 21.50 | 807.97 | 599.39 | 206.74 | 1.84 | 599.39 | 9469114 |
| MEDINA, JOHN X | 11/4/2019-11/10/2019 | 11/19/2019 | 35.23 | 23.00 | 910.29 | 670.41 | 277.74 | 12.14 | 670.41 | 9469122 |
| MONTANEZ, JOSE E | 11/4/2019-11/10/2019 | 11/19/2019 | 33.17 | 21.50 | 713.16 | 533.19 | 178.28 | 1.69 | 533.19 | 9469127 |
| MORALES, DANIEL | 11/4/2019-11/10/2019 | 11/19/2019 | 38.42 | 22.50 | 964.45 | 594.48 | 219.11 | 150.86 | 594.48 | 9469128 |
| NUGENT, RYAN A | 11/4/2019-11/10/2019 | 11/19/2019 | 34.12 | 21.50 | 1,333.58 | 934.01 | 396.93 | 2.64 | 934.01 | 9469134 |
| PLASKETT, EDWARD A | 11/4/2019-11/10/2019 | 11/19/2019 | 38.18 | 21.50 | 920.87 | 701.51 | 217.35 | 2.01 | 701.51 | 9469141 |
| POOLE, JARROD L | 11/4/2019-11/10/2019 | 11/19/2019 | 34.45 | 21.50 | 740.68 | 587.47 | 151.48 | 1.73 | 587.47 | 9469142 |
| PRAWL, DELANO A | 11/4/2019-11/10/2019 | 11/19/2019 | 35.92 | 22.50 | 908.20 | 681.08 | 225.13 | 1.99 | 681.08 | 9469143 |
| RAGLAND, CARLTON L | 11/4/2019-11/10/2019 | 11/19/2019 | 44.40 | 21.50 | 1,054.60 | 750.87 | 284.22 | 19.51 | 750.87 | 9469145 |
| RAMIREZ, EDWIN | 11/4/2019-11/10/2019 | 11/19/2019 | 34.37 | 23.00 | 890.51 | 453.72 | 237.33 | 199.46 | 453.72 | 9469146 |
| ROMERO, MIGUEL | 11/4/2019-11/10/2019 | 11/19/2019 | 40.80 | 22.50 | 1,027.00 | 765.93 | 249.21 | 11.86 | 765.93 | 9469149 |
| SANTANA, SONIA | 11/4/2019-11/10/2019 | 11/19/2019 | 37.08 | 23.50 | 991.38 | 711.56 | 277.70 | 2.12 | 711.56 | 9469153 |
| SHULER, JAMES | 11/4/2019-11/10/2019 | 11/19/2019 | 36.00 | 21.50 | 774.00 | 575.68 | 196.54 | 1.78 | 575.68 | 9469156 |
| SIMON, TIMOTHY | 11/4/2019-11/10/2019 | 11/19/2019 | 38.08 | 21.50 | 918.72 | 687.86 | 228.85 | 2.01 | 687.86 | 9469157 |
| SIQUEIRA, ALBERTO | 11/4/2019-11/10/2019 | 11/19/2019 | 33.17 | 23.50 | 879.50 | 672.60 | 204.95 | 1.95 | 672.60 | 9469159 |
| SISSOKO, CHEICKNA | 11/4/2019-11/10/2019 | 11/19/2019 | 23.48 | 23.00 | 640.04 | 525.91 | 112.55 | 1.58 | 525.91 | 9469160 |

CONFIDENTIAL

D012977

| Name | Pay Period | Pay Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| THORNTON, MARIO A | 11/4/2019-11/10/2019 | 11/19/2019 | 37.83 | 21.50 | 813.35 | 603.17 | 208.34 | 1.84 | - | 9469166 |
| TYSON, MARK | 11/4/2019-11/10/2019 | 11/19/2019 | 39.22 | 23.00 | 1,002.06 | 566.26 | 216.52 | 219.28 | 566.26 | 9469167 |
| VANDYKE, LAMAR | 11/4/2019-11/10/2019 | 11/19/2019 | 40.18 | 21.50 | 965.81 | 779.74 | 183.99 | 2.08 | - | 9469169 |
| VASQUEZ, FRANCIS A | 11/4/2019-11/10/2019 | 11/19/2019 | 40.67 | 22.50 | 1,015.08 | 749.31 | 253.93 | 11.84 | 749.31 | 9469170 |
| VERETINOV, ROSTISLOV | 11/4/2019-11/10/2019 | 11/19/2019 | 30.78 | 23.50 | 823.33 | 559.87 | 177.45 | 86.01 | 559.87 | 9469171 |
| WARD, PAUL S | 11/4/2019-11/10/2019 | 11/19/2019 | 33.58 | 21.50 | 800.47 | 605.85 | 192.80 | 1.82 | 605.85 | 9469172 |
| WILLIAMS, DAVID | 11/4/2019-11/10/2019 | 11/19/2019 | 29.11 | 22.50 | 755.20 | 575.32 | 168.43 | 11.45 | - | 9469174 |
| WOODS, KIMBERLIE M | 11/4/2019-11/10/2019 | 11/19/2019 | 35.75 | 21.50 | 768.63 | 583.60 | 183.25 | 1.78 | - | 9469176 |
| ACOSTA, DAVID | 11/11/2019-11/17/2019 | 11/26/2019 | 35.65 | 21.50 | 766.48 | 582.11 | 182.60 | 1.77 | 582.11 | 9493656 |
| ADAMS, KEVIN T | 11/11/2019-11/17/2019 | 11/26/2019 | 22.43 | 23.00 | 515.89 | 289.51 | 119.34 | 107.04 | 289.51 | 9493658 |
| ALONSO, JR, BASILIO | 11/11/2019-11/17/2019 | 11/26/2019 | 34.98 | 21.50 | 752.07 | 583.60 | 166.72 | 1.75 | 583.60 | 9493662 |
| ALQUIDOR, ERICK | 11/11/2019-11/17/2019 | 11/26/2019 | 35.42 | 22.50 | 796.95 | 638.74 | 156.39 | 1.82 | 638.74 | 9493663 |
| ATKINSON, LAWRENCE | 11/11/2019-11/17/2019 | 11/26/2019 | 32.72 | 23.50 | 768.92 | 606.77 | 150.22 | 11.93 | 606.77 | 9493668 |
| BELETE, TSEGAYE T | 11/11/2019-11/17/2019 | 11/26/2019 | 36.10 | 23.00 | 830.30 | 604.84 | 213.44 | 12.02 | 604.84 | 9493672 |
| BROWN, MEDINA D | 11/11/2019-11/17/2019 | 11/26/2019 | 34.75 | 21.50 | 747.13 | 568.61 | 176.78 | 1.74 | 568.61 | 9493674 |
| BROWN, PETRUS W | 11/11/2019-11/17/2019 | 11/26/2019 | 34.60 | 23.00 | 795.80 | 627.36 | 156.47 | 11.97 | 627.36 | 9493675 |
| CARABALLO, LYSETTE | 11/11/2019-11/17/2019 | 11/26/2019 | 39.78 | 23.50 | 934.83 | 685.35 | 237.30 | 12.18 | 685.35 | 9493677 |
| CASTILLO, MOISES | 11/11/2019-11/17/2019 | 11/26/2019 | 18.18 | 21.50 | 390.87 | 318.47 | 71.20 | 1.20 | 318.47 | 9493678 |
| CHOUDHURY, TUFAEL A | 11/11/2019-11/17/2019 | 11/26/2019 | 28.98 | 22.50 | 652.05 | 555.18 | 95.27 | 1.60 | 555.18 | 9493679 |
| CHUNTON, JADCHAND | 11/11/2019-11/17/2019 | 11/26/2019 | 12.22 | 23.00 | 281.06 | 246.87 | 33.16 | 1.03 | 246.87 | 9493680 |
| DIAZ-HERNANDEZ, RYAN J | 11/11/2019-11/17/2019 | 11/26/2019 | 27.90 | 21.50 | 599.85 | 463.74 | 134.59 | 1.52 | 463.74 | 9493688 |
| ECHEVARRIA, JAPETH O | 11/11/2019-11/17/2019 | 11/26/2019 | 30.63 | 21.50 | 658.55 | 506.73 | 150.21 | 1.61 | 506.73 | 9493691 |
| FODDRELL, GENIE | 11/11/2019-11/17/2019 | 11/26/2019 | 31.93 | 21.50 | 686.50 | 401.32 | 147.03 | 138.15 | 401.32 | 9493694 |
| FRANCOIS, SMATH | 11/11/2019-11/17/2019 | 11/26/2019 | 33.32 | 23.00 | 766.36 | 566.67 | 170.87 | 28.82 | 566.67 | 9493696 |
| GAYATGAY, MARIO A | 11/11/2019-11/17/2019 | 11/26/2019 | 29.28 | 22.50 | 658.80 | 530.10 | 117.40 | 11.30 | 530.10 | 9493697 |
| GOMEZ, EDWIN | 11/11/2019-11/17/2019 | 11/26/2019 | 35.75 | 22.50 | 804.38 | 629.84 | 172.71 | 1.83 | 629.84 | 9493699 |
| GONZALEZ, JR, VICTOR | 11/11/2019-11/17/2019 | 11/26/2019 | 23.38 | 22.50 | 526.05 | 404.22 | 110.74 | 11.09 | - | 9493700 |
| GRAY, SONJI M | 11/11/2019-11/17/2019 | 11/26/2019 | 32.75 | 21.50 | 704.13 | 564.46 | 137.99 | 1.68 | 564.46 | 9493701 |
| HABERSHAM, PETER | 11/11/2019-11/17/2019 | 11/26/2019 | 34.12 | 21.50 | 733.58 | 547.45 | 184.41 | 1.72 | 547.45 | 9493703 |
| HO, CHI HANG | 11/11/2019-11/17/2019 | 11/26/2019 | 38.02 | 23.50 | 893.47 | 658.65 | 222.70 | 12.12 | 658.65 | 9493705 |
| HOWARD, LIONEL | 11/11/2019-11/17/2019 | 11/26/2019 | 38.28 | 22.50 | 861.30 | 662.00 | 187.69 | 11.61 | 662.00 | 9493706 |
| HUGGINS, THOMAS | 11/11/2019-11/17/2019 | 11/26/2019 | 30.68 | 23.00 | 705.64 | 538.19 | 155.62 | 11.83 | 538.19 | 9493707 |
| KIEFER, JAMES | 11/11/2019-11/17/2019 | 11/26/2019 | 37.09 | 21.50 | 797.44 | 615.42 | 180.20 | 1.82 | 615.42 | 9493714 |
| LAURA, YVES S | 11/11/2019-11/17/2019 | 11/26/2019 | 33.18 | 21.50 | 713.37 | 379.35 | 178.33 | 155.69 | 379.35 | 9493719 |
| LOPEZ, RAFAEL | 11/11/2019-11/17/2019 | 11/26/2019 | 39.67 | 21.50 | 852.91 | 628.72 | 222.29 | 1.90 | 628.72 | 9493725 |
| MEDINA, JOHN X | 11/11/2019-11/17/2019 | 11/26/2019 | 37.17 | 23.00 | 854.91 | 631.73 | 211.12 | 12.06 | 631.73 | 9493733 |
| MONTANEZ, JOSE E | 11/11/2019-11/17/2019 | 11/26/2019 | 31.72 | 21.50 | 681.98 | 511.41 | 168.93 | 1.64 | - | 9493738 |
| MORALES, DANIEL | 11/11/2019-11/17/2019 | 11/26/2019 | 40.28 | 22.50 | 909.45 | 557.35 | 201.33 | 150.77 | 557.35 | 9493739 |
| NUGENT, RYAN A | 11/11/2019-11/17/2019 | 11/26/2019 | 29.48 | 21.50 | 633.82 | 487.47 | 144.78 | 1.57 | 487.47 | 9493745 |
| PLASKETT, EDWARD A | 11/11/2019-11/17/2019 | 11/26/2019 | 36.15 | 21.50 | 777.23 | 601.18 | 174.26 | 1.79 | - | 9493752 |
| POOLE, JARROD L | 11/11/2019-11/17/2019 | 11/26/2019 | 34.07 | 21.50 | 732.51 | 581.76 | 149.03 | 1.72 | 581.76 | 9493753 |
| PRAWL, DELANO A | 11/11/2019-11/17/2019 | 11/26/2019 | 27.92 | 22.50 | 628.20 | 485.54 | 141.10 | 1.56 | 485.54 | 9493754 |
| RAGLAND, CARLTON L | 11/11/2019-11/17/2019 | 11/26/2019 | 33.15 | 21.50 | 712.73 | 526.27 | 167.47 | 18.99 | 526.27 | 9493757 |

CONFIDENTIAL

D012978

| Name | Week | Date | Hours | Rate | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Amount 5 | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO, MIGUEL | 11/11/2019-11/17/2019 | 11/26/2019 | 38.15 | 22.50 | 858.38 | 648.17 | 198.61 | 11.60 | 648.17 | 9493760 |
| SANTANA, SONIA | 11/11/2019-11/17/2019 | 11/26/2019 | 33.72 | 23.50 | 792.42 | 588.55 | 202.06 | 1.81 | 588.55 | 9493764 |
| SHULER, JAMES | 11/11/2019-11/17/2019 | 11/26/2019 | 33.92 | 21.50 | 729.28 | 544.45 | 183.11 | 1.72 | 544.45 | 9493767 |
| SIMON, TIMOTHY | 11/11/2019-11/17/2019 | 11/26/2019 | 30.78 | 21.50 | 661.77 | 508.98 | 151.18 | 1.61 | 508.98 | 9493768 |
| SIQUEIRA, ALBERTO | 11/11/2019-11/17/2019 | 11/26/2019 | 35.57 | 23.50 | 835.90 | 642.14 | 191.88 | 1.88 | 642.14 | 9493770 |
| SISSOKO, CHEICKNA | 11/11/2019-11/17/2019 | 11/26/2019 | 31.62 | 23.00 | 727.26 | 588.57 | 136.98 | 1.71 | 588.57 | 9493771 |
| THORNTON, MARIO A | 11/11/2019-11/17/2019 | 11/26/2019 | 34.93 | 21.50 | 751.00 | 559.62 | 189.63 | 1.75 | - | 9493777 |
| TYSON, MARK | 11/11/2019-11/17/2019 | 11/26/2019 | 33.23 | 23.00 | 764.29 | 400.21 | 145.16 | 218.92 | 400.21 | 9493778 |
| VANDYKE, LAMAR | 11/11/2019-11/17/2019 | 11/26/2019 | 36.18 | 21.50 | 777.87 | 648.49 | 127.59 | 1.79 | 648.49 | 9493780 |
| VASQUEZ FRANCIS A | 11/11/2019-11/17/2019 | 11/26/2019 | 38.22 | 22.50 | 859.95 | 650.03 | 198.31 | 11.61 | 650.03 | 9493781 |
| VERETINOV, ROSTISLOV | 11/11/2019-11/17/2019 | 11/26/2019 | 34.48 | 23.50 | 810.28 | 550.76 | 173.53 | 85.99 | 550.76 | 9493782 |
| WARD, PAUL S | 11/11/2019-11/17/2019 | 11/26/2019 | 31.63 | 21.50 | 680.05 | 521.76 | 156.65 | 1.64 | 521.76 | 9493783 |
| WILLIAMS, DAVID | 11/11/2019-11/17/2019 | 11/26/2019 | 28.97 | 22.50 | 651.83 | 498.84 | 141.70 | 11.29 | - | 9493786 |
| WOODS, KIMBERLIE M | 11/11/2019-11/17/2019 | 11/26/2019 | 28.88 | 21.50 | 620.92 | 480.45 | 138.92 | 1.55 | - | 9493788 |
| ACOSTA, DAVID | 11/18/2019-11/24/2019 | 11/29/2019 | 39.53 | 21.50 | 849.90 | 640.37 | 207.63 | 1.90 | 640.37 | 9516187 |
| ADAMS, KEVIN T | 11/18/2019-11/24/2019 | 11/29/2019 | 12.65 | 23.00 | 290.95 | 129.20 | 55.05 | 106.70 | 129.20 | 9516189 |
| ALONSO,JR, BASILIO | 11/18/2019-11/24/2019 | 11/29/2019 | 19.32 | 21.50 | 415.38 | 343.94 | 70.20 | 1.24 | 343.94 | 9516193 |
| ALOUIDOR, ERICK | 11/18/2019-11/24/2019 | 11/29/2019 | 23.87 | 22.50 | 537.08 | 445.12 | 90.54 | 1.42 | 445.12 | 9516194 |
| ATKINSON, LAWRENCE | 11/18/2019-11/24/2019 | 11/29/2019 | 34.07 | 23.50 | 800.65 | 630.26 | 158.42 | 11.97 | 630.26 | 9516197 |
| BELETE, TSEGAYE T | 11/18/2019-11/24/2019 | 11/29/2019 | 36.42 | 23.00 | 837.66 | 609.45 | 216.18 | 12.03 | 609.45 | 9516200 |
| BROWN, MEDINA D | 11/18/2019-11/24/2019 | 11/29/2019 | 32.60 | 21.50 | 700.90 | 536.31 | 162.92 | 1.67 | 536.31 | 9516202 |
| BROWN, PETRUS W | 11/18/2019-11/24/2019 | 11/29/2019 | 39.17 | 23.00 | 900.91 | 700.77 | 188.01 | 12.13 | 700.77 | 9516203 |
| CARABALLO, LYSETTE | 11/18/2019-11/24/2019 | 11/29/2019 | 39.82 | 23.50 | 935.77 | 685.91 | 237.68 | 12.18 | 685.91 | 9516205 |
| CASTILLO, MOISES | 11/18/2019-11/24/2019 | 11/29/2019 | 35.67 | 21.50 | 766.91 | 582.41 | 182.73 | 1.77 | 582.41 | 9516206 |
| CHOUDHURY, TUFAELA | 11/18/2019-11/24/2019 | 11/29/2019 | 35.80 | 22.50 | 805.50 | 665.43 | 138.24 | 1.83 | 665.43 | 9516207 |
| CHUNTON, JADCHAND | 11/18/2019-11/24/2019 | 11/29/2019 | 11.63 | 23.00 | 267.49 | 236.54 | 29.94 | 1.01 | 236.54 | 9516208 |
| DIAZ-HERNANDEZ, RYAN J | 11/18/2019-11/24/2019 | 11/29/2019 | 38.05 | 21.50 | 818.08 | 616.15 | 200.08 | 1.85 | 616.15 | 9516209 |
| ECHEVARRIA, JAPETH O | 11/18/2019-11/24/2019 | 11/29/2019 | 36.02 | 21.50 | 774.43 | 587.67 | 184.98 | 1.78 | 587.67 | 9516217 |
| FODDRELL, GENE | 11/18/2019-11/24/2019 | 11/29/2019 | 21.50 | 21.50 | 462.25 | 241.38 | 83.06 | 137.81 | 241.38 | 9516220 |
| GAYATGAY, MARIO A | 11/18/2019-11/24/2019 | 11/29/2019 | 37.13 | 22.50 | 835.43 | 655.51 | 168.35 | 11.57 | 655.51 | 9516223 |
| GOMEZ, EDWIN | 11/18/2019-11/24/2019 | 11/29/2019 | 27.77 | 22.50 | 624.83 | 503.32 | 119.95 | 1.56 | 503.32 | 9516225 |
| GONZALEZ,JR, VICTOR | 11/18/2019-11/24/2019 | 11/29/2019 | 35.42 | 22.50 | 796.95 | 593.70 | 191.74 | 11.51 | - | 9516226 |
| GRAY, SONJI M | 11/18/2019-11/24/2019 | 11/29/2019 | 34.62 | 21.50 | 744.33 | 593.77 | 148.82 | 1.74 | 593.77 | 9516227 |
| HABERSHAM, PETER | 11/18/2019-11/24/2019 | 11/29/2019 | 37.00 | 21.50 | 795.50 | 590.69 | 202.99 | 1.82 | 590.69 | 9516229 |
| HO, CHI HANG | 11/18/2019-11/24/2019 | 11/29/2019 | 36.73 | 23.50 | 863.16 | 637.47 | 213.62 | 12.07 | 637.47 | 9516231 |
| HOWARD, LIONEL | 11/18/2019-11/24/2019 | 11/29/2019 | 39.43 | 22.50 | 887.18 | 680.08 | 195.45 | 11.65 | 680.08 | 9516232 |
| HUGGINS, THOMAS | 11/18/2019-11/24/2019 | 11/29/2019 | 32.65 | 23.00 | 750.95 | 571.71 | 167.34 | 11.90 | 571.71 | 9516233 |
| KIEFER, JAMES | 11/18/2019-11/24/2019 | 11/29/2019 | 33.30 | 21.50 | 715.95 | 558.50 | 155.75 | 1.70 | 558.50 | 9516241 |
| LAURA, YVES S | 11/18/2019-11/24/2019 | 11/29/2019 | 34.60 | 21.50 | 743.90 | 400.65 | 187.51 | 155.74 | 400.65 | 9516246 |
| LOPEZ, RAFAEL | 11/18/2019-11/24/2019 | 11/29/2019 | 38.08 | 21.50 | 818.72 | 606.91 | 209.96 | 1.85 | 606.91 | 9516252 |
| MEDINA, JOHN X | 11/18/2019-11/24/2019 | 11/29/2019 | 37.68 | 23.00 | 866.64 | 639.92 | 214.64 | 12.08 | 639.92 | 9516259 |
| MONTANEZ, JOSE E | 11/18/2019-11/24/2019 | 11/29/2019 | 37.73 | 21.50 | 811.20 | 601.67 | 207.69 | 1.84 | - | 9516264 |
| MORALES, DANIEL | 11/18/2019-11/24/2019 | 11/29/2019 | 32.02 | 22.50 | 720.45 | 425.36 | 144.61 | 150.48 | 425.36 | 9516265 |

CONFIDENTIAL

D012979

| Name | Period | Pay Date | | | | | | | | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| NUGENT, RYAN A | 11/18/2019-11/24/2019 | 11/29/2019 | 37.17 | 21.50 | 799.16 | 602.94 | 194.40 | 1.82 | 602.94 | 9516271 |
| PLASKETT, EDWARD A | 11/18/2019-11/24/2019 | 11/29/2019 | 38.13 | 21.50 | 819.80 | 630.91 | 187.04 | 1.85 | - | 9516278 |
| POOLE, JARROD L | 11/18/2019-11/24/2019 | 11/29/2019 | 36.10 | 21.50 | 776.15 | 612.24 | 162.12 | 1.29 | 612.24 | 9516279 |
| PRAWL, DELANO A | 11/18/2019-11/24/2019 | 11/29/2019 | 34.83 | 22.50 | 783.68 | 594.12 | 187.76 | 1.80 | 594.12 | 9516280 |
| RAGLAND, CARLTON L | 11/18/2019-11/24/2019 | 11/29/2019 | 39.93 | 21.50 | 858.50 | 628.07 | 211.22 | 19.21 | 628.07 | 9516283 |
| ROMERO, MIGUEL | 11/18/2019-11/24/2019 | 11/29/2019 | 33.13 | 22.50 | 745.43 | 569.28 | 164.72 | 11.43 | 569.28 | 9516286 |
| SANTANA, SONIA | 11/18/2019-11/24/2019 | 11/29/2019 | 30.05 | 23.50 | 706.18 | 528.32 | 176.18 | 1.68 | 528.32 | 9516290 |
| SHULER, JAMES | 11/18/2019-11/24/2019 | 11/29/2019 | 37.52 | 21.50 | 806.68 | 598.51 | 206.34 | 1.83 | 598.51 | 9516293 |
| SIMON, TIMOTHY | 11/18/2019-11/24/2019 | 11/29/2019 | 29.68 | 21.50 | 638.12 | 492.47 | 144.07 | 1.58 | 492.47 | 9516294 |
| SIQUEIRA, ALBERTO | 11/18/2019-11/24/2019 | 11/29/2019 | 24.15 | 23.50 | 567.53 | 454.04 | 112.02 | 1.47 | 454.04 | 9516296 |
| SISSOKO, CHEICKNA | 11/18/2019-11/24/2019 | 11/29/2019 | 36.20 | 23.00 | 832.60 | 662.83 | 167.90 | 1.87 | 662.83 | 9516297 |
| THORNTON, MARIO A | 11/18/2019-11/24/2019 | 11/29/2019 | 39.18 | 21.50 | 842.37 | 622.41 | 218.07 | 1.89 | 622.41 | 9516303 |
| TYSON, MARK | 11/18/2019-11/24/2019 | 11/29/2019 | 34.57 | 23.00 | 795.11 | 421.73 | 154.41 | 218.97 | 421.73 | 9516304 |
| VANDYKE, LAMAR | 11/18/2019-11/24/2019 | 11/29/2019 | 37.43 | 21.50 | 804.75 | 667.27 | 135.65 | 1.83 | 667.27 | 9516306 |
| VASQUEZ, FRANCIS A | 11/18/2019-11/24/2019 | 11/29/2019 | 38.08 | 22.50 | 856.80 | 648.04 | 197.16 | 11.60 | 648.04 | 9516307 |
| VERETINOV, ROSTISLOV | 11/18/2019-11/24/2019 | 11/29/2019 | 33.65 | 23.50 | 790.78 | 537.15 | 167.67 | 85.96 | 537.15 | 9516308 |
| WARD, PAUL S | 11/18/2019-11/24/2019 | 11/29/2019 | 34.73 | 22.50 | 781.43 | 592.54 | 187.09 | 1.80 | 592.54 | 9516309 |
| WILLIAMS, DAVID | 11/18/2019-11/24/2019 | 11/29/2019 | 27.22 | 22.50 | 612.45 | 469.70 | 131.52 | 11.23 | - | 9516312 |
| WOODS, KIMBERLIE M | 11/18/2019-11/24/2019 | 11/29/2019 | 33.35 | 21.50 | 717.03 | 547.57 | 167.76 | 1.70 | - | 9516315 |
| ACOSTA, DAVID | 11/25/2019-12/1/2019 | 12/10/2019 | 37.03 | 21.50 | 796.15 | 602.83 | 191.50 | 1.82 | 602.83 | 9540737 |
| ADAMS, KEVIN T | 11/25/2019-12/1/2019 | 12/10/2019 | 24.70 | 23.00 | 568.10 | 326.22 | 134.76 | 107.12 | 326.22 | 9540739 |
| ALONSO JR, BASILIO | 11/25/2019-12/1/2019 | 12/10/2019 | 12.15 | 21.50 | 261.23 | 229.28 | 30.95 | 1.00 | 229.28 | 9540744 |
| ALOUIDOR, ERICK | 11/25/2019-12/1/2019 | 12/10/2019 | 38.68 | 22.50 | 968.74 | 765.84 | 200.82 | 2.08 | 765.84 | 9540745 |
| ATKINSON, LAWRENCE | 11/25/2019-12/1/2019 | 12/10/2019 | 39.90 | 23.50 | 1,031.65 | 797.38 | 221.94 | 12.33 | 797.38 | 9540750 |
| BELETE, TSEGAYE T | 11/25/2019-12/1/2019 | 12/10/2019 | 38.85 | 23.00 | 985.55 | 697.93 | 275.36 | 12.26 | 697.93 | 9540753 |
| BROWN, MEDINA D | 11/25/2019-12/1/2019 | 12/10/2019 | 38.33 | 21.50 | 910.10 | 682.40 | 225.71 | 1.99 | 682.40 | 9540755 |
| BROWN, PETRUS W | 11/25/2019-12/1/2019 | 12/10/2019 | 35.67 | 23.00 | 924.83 | 717.49 | 195.18 | 12.16 | 717.49 | 9540756 |
| CARABALLO, LYSETTE | 11/25/2019-12/1/2019 | 12/10/2019 | 38.12 | 23.50 | 989.82 | 718.27 | 259.29 | 12.26 | 718.27 | 9540758 |
| CASTILLO, MOISES | 11/25/2019-12/1/2019 | 12/10/2019 | 35.97 | 21.50 | 773.36 | 586.92 | 184.66 | 1.78 | 586.92 | 9540759 |
| CHOUDHURY, TUFAEL A | 11/25/2019-12/1/2019 | 12/10/2019 | 33.10 | 22.50 | 744.75 | 621.78 | 121.23 | 1.74 | 621.78 | 9540760 |
| DIAZ-HERNANDEZ, RYAN J | 11/25/2019-12/1/2019 | 12/10/2019 | 39.28 | 21.50 | 844.52 | 634.62 | 208.01 | 1.89 | 634.62 | 9540767 |
| ECHEVARRIA, JAPETH O | 11/25/2019-12/1/2019 | 12/10/2019 | 28.52 | 21.50 | 914.18 | 685.13 | 227.05 | 2.00 | 685.13 | 9540770 |
| FRANCOIS, SMATH | 11/25/2019-12/1/2019 | 12/10/2019 | 37.28 | 23.00 | 962.32 | 703.52 | 229.68 | 29.12 | 703.52 | 9540773 |
| GAYATGAY, MARIO A | 11/25/2019-12/1/2019 | 12/10/2019 | 36.98 | 22.50 | 922.05 | 715.99 | 194.36 | 11.70 | 715.99 | 9540775 |
| GOMEZ, EDWIN | 11/25/2019-12/1/2019 | 12/10/2019 | 37.87 | 22.50 | 852.08 | 663.14 | 187.04 | 1.90 | 663.14 | 9540777 |
| GONZALEZ JR, VICTOR | 11/25/2019-12/1/2019 | 12/10/2019 | 38.70 | 22.50 | 960.75 | 703.32 | 245.67 | 11.76 | - | 9540778 |
| HABERSHAM, PETER | 11/25/2019-12/1/2019 | 12/10/2019 | 15.73 | 21.50 | 424.20 | 330.67 | 92.28 | 1.25 | 330.67 | 9540781 |
| HO, CHI HANG | 11/25/2019-12/1/2019 | 12/10/2019 | 39.90 | 23.50 | 937.65 | 687.05 | 238.42 | 12.18 | 687.05 | 9540783 |
| HOWARD, LIONEL | 11/25/2019-12/1/2019 | 12/10/2019 | 37.28 | 22.50 | 930.83 | 710.57 | 208.55 | 11.71 | 710.57 | 9540784 |
| HUGGINS, THOMAS | 11/25/2019-12/1/2019 | 12/10/2019 | 19.05 | 23.00 | 438.15 | 339.91 | 86.82 | 11.42 | 339.91 | 9540785 |
| KIEFER, JAMES | 11/25/2019-12/1/2019 | 12/10/2019 | 38.35 | 21.50 | 1,324.53 | 950.39 | 371.51 | 2.63 | 950.39 | 9540793 |
| LAURA, YVES S | 11/25/2019-12/1/2019 | 12/10/2019 | 39.02 | 21.50 | 924.93 | 517.81 | 251.10 | 156.02 | 517.81 | 9540798 |
| LOPEZ, CRYSTAL A | 11/25/2019-12/1/2019 | 12/10/2019 | 38.43 | 21.50 | 826.25 | 612.18 | 212.21 | 1.86 | 612.18 | 9540803 |

CONFIDENTIAL

D012980

| Name | Pay Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, RAFAEL | 11/25/2019-12/1/2019 | 12/10/2019 | 37.02 | 21.50 | 795.93 | 590.99 | 203.12 | 1.82 | 590.99 | 9540804 |
| MEDINA, JOHN X | 11/25/2019-12/1/2019 | 12/10/2019 | 39.97 | 23.00 | 1,011.31 | 731.12 | 267.89 | 12.30 | 731.12 | 9540812 |
| MONTANEZ, JOSE E | 11/25/2019-12/1/2019 | 12/10/2019 | 38.22 | 21.50 | 821.73 | 609.00 | 210.87 | 1.86 | 609.00 | 9540817 |
| MORALES, DANIEL | 11/25/2019-12/1/2019 | 12/10/2019 | 34.00 | 22.50 | 855.00 | 519.32 | 184.99 | 150.69 | 519.32 | 9540818 |
| NUGENT, RYAN A | 11/25/2019-12/1/2019 | 12/10/2019 | 38.02 | 21.50 | 1,317.43 | 924.36 | 390.45 | 2.62 | 924.36 | 9540824 |
| PLASKETT, EDWARD A | 11/25/2019-12/1/2019 | 12/10/2019 | 34.78 | 21.50 | 1,247.77 | 929.80 | 315.46 | 2.51 | 929.80 | 9540833 |
| POOLE, JARROD L | 11/25/2019-12/1/2019 | 12/10/2019 | 38.22 | 21.50 | 1,423.32 | 1,029.19 | 391.35 | 2.78 | 1,029.19 | 9540834 |
| PRAWL, DELANO A | 11/25/2019-12/1/2019 | 12/10/2019 | 39.97 | 22.50 | 899.33 | 674.88 | 222.47 | 1.98 | 674.88 | 9540835 |
| RAGLAND, CARLTON L | 11/25/2019-12/1/2019 | 12/10/2019 | 35.93 | 21.50 | 858.50 | 628.07 | 211.22 | 19.21 | 628.07 | 9540838 |
| ROMERO, MIGUEL | 11/25/2019-12/1/2019 | 12/10/2019 | 38.85 | 22.50 | 1,000.91 | 747.71 | 241.38 | 11.82 | 747.71 | 9540841 |
| SANTANA, SONIA | 11/25/2019-12/1/2019 | 12/10/2019 | 32.32 | 23.50 | 759.52 | 565.57 | 192.19 | 1.76 | 565.57 | 9540845 |
| SHULER, JAMES | 11/25/2019-12/1/2019 | 12/10/2019 | 36.90 | 21.50 | 793.35 | 589.20 | 202.34 | 1.81 | 589.20 | 9540849 |
| SIMON, TIMOTHY | 11/25/2019-12/1/2019 | 12/10/2019 | 37.98 | 21.50 | 902.57 | 677.15 | 223.44 | 1.98 | 677.15 | 9540850 |
| SISSOKO, CHEICKNA | 11/25/2019-12/1/2019 | 12/10/2019 | 31.88 | 23.00 | 830.65 | 661.47 | 167.31 | 1.87 | 661.47 | 9540851 |
| THORNTON, MARIO A | 11/25/2019-12/1/2019 | 12/10/2019 | 39.25 | 21.50 | 932.89 | 676.57 | 254.29 | 2.03 | 676.57 | 9540857 |
| TYSON, MARK | 11/25/2019-12/1/2019 | 12/10/2019 | 36.63 | 23.00 | 945.07 | 526.46 | 199.41 | 219.20 | 526.46 | 9540858 |
| VANDYKE, LAMAR | 11/25/2019-12/1/2019 | 12/10/2019 | 31.95 | 21.50 | 1,186.93 | 934.16 | 250.35 | 2.42 | 934.16 | 9540860 |
| VASQUEZ, FRANCIS A | 11/25/2019-12/1/2019 | 12/10/2019 | 36.13 | 22.50 | 902.93 | 677.55 | 213.71 | 11.67 | 677.55 | 9540861 |
| VERETINOV, ROSTISLOV | 11/25/2019-12/1/2019 | 12/10/2019 | 32.88 | 23.50 | 772.68 | 524.50 | 162.25 | 85.93 | 524.50 | 9540862 |
| WARD, PAUL S | 11/25/2019-12/1/2019 | 12/10/2019 | 33.35 | 22.50 | 750.38 | 570.87 | 177.76 | 1.75 | 570.87 | 9540863 |
| WILLIAMS, DAVID | 11/25/2019-12/1/2019 | 12/10/2019 | 40.00 | - | 900.00 | 675.67 | 212.66 | 11.67 | 675.67 | 9540866 |
| WOODS, KIMBERLIE M | 11/25/2019-12/1/2019 | 12/10/2019 | 14.90 | 21.50 | 320.35 | 266.99 | 52.27 | 1.09 | 266.99 | 9540869 |
| ACOSTA, DAVID | 12/2/2019-12/8/2019 | 12/17/2019 | 35.05 | 21.50 | 753.58 | 573.10 | 178.73 | 1.75 | 573.10 | 9564862 |
| ADAMS, KEVIN T | 12/2/2019-12/8/2019 | 12/17/2019 | 16.25 | 23.00 | 373.75 | 189.22 | 77.71 | 106.82 | 189.22 | 9564864 |
| ALONSO,JR, BASILIO | 12/2/2019-12/8/2019 | 12/17/2019 | 12.93 | 21.50 | 278.00 | 241.89 | 35.08 | 1.03 | 241.89 | 9564869 |
| ALOUIDOR, ERICK | 12/2/2019-12/8/2019 | 12/17/2019 | 38.00 | 22.50 | 955.00 | 755.68 | 197.26 | 2.06 | 755.68 | 9564870 |
| ATKINSON, LAWRENCE | 12/2/2019-12/8/2019 | 12/17/2019 | 40.05 | 23.50 | 1,041.18 | 803.48 | 225.36 | 12.34 | 803.48 | 9564875 |
| AVILA, JUAN C | 12/2/2019-12/8/2019 | 12/17/2019 | 21.37 | 22.50 | 480.83 | 414.79 | 64.70 | 1.34 | 414.79 | 9564876 |
| BELETE, TSEGAYE T | 12/2/2019-12/8/2019 | 12/17/2019 | 42.53 | 23.00 | 1,107.29 | 770.78 | 324.07 | 12.44 | 770.78 | 9564879 |
| BROWN, MEDINA D | 12/2/2019-12/8/2019 | 12/17/2019 | 43.43 | 21.50 | 1,033.75 | 756.69 | 274.88 | 2.18 | 756.69 | 9564881 |
| BROWN, PETRUS W | 12/2/2019-12/8/2019 | 12/17/2019 | 38.47 | 23.00 | 984.81 | 759.36 | 213.19 | 12.26 | 759.36 | 9564882 |
| CARABALLO, LYSETTE | 12/2/2019-12/8/2019 | 12/17/2019 | 36.93 | 23.50 | 867.86 | 640.77 | 215.01 | 12.08 | 640.77 | 9564884 |
| CASTILLO, MOISES | 12/2/2019-12/8/2019 | 12/17/2019 | 39.12 | 21.50 | 941.08 | 701.23 | 237.81 | 2.04 | 701.23 | 9564885 |
| CHOUDHURY, TUFAEL A | 12/2/2019-12/8/2019 | 12/17/2019 | 40.80 | 22.50 | 1,027.00 | 824.08 | 200.75 | 2.17 | 824.08 | 9564886 |
| CHUNTON, JADCHAND | 12/2/2019-12/8/2019 | 12/17/2019 | 11.43 | 23.00 | 262.89 | 233.04 | 28.85 | 1.00 | 233.04 | 9564887 |
| DIAZ-HERNANDEZ, RYAN J | 12/2/2019-12/8/2019 | 12/17/2019 | 27.32 | 21.50 | 587.38 | 455.04 | 130.84 | 1.50 | 455.04 | 9564894 |
| ECHEVARRIA, JAPETH O | 12/2/2019-12/8/2019 | 12/17/2019 | 42.35 | 21.50 | 1,035.79 | 757.92 | 275.69 | 2.18 | 757.92 | 9564897 |
| FODDRELL, GENIE | 12/2/2019-12/8/2019 | 12/17/2019 | 41.75 | 21.50 | 916.44 | 561.90 | 216.04 | 138.50 | 561.90 | 9564900 |
| FRANCOIS, SMATH | 12/2/2019-12/8/2019 | 12/17/2019 | 41.45 | 23.00 | 1,053.35 | 761.13 | 262.96 | 29.26 | 761.13 | 9564901 |
| GAYATGAY, MARIO A | 12/2/2019-12/8/2019 | 12/17/2019 | 36.07 | 22.50 | 911.58 | 708.69 | 191.21 | 11.68 | 708.69 | 9564903 |
| GAYOTT,JR, JEANLUC | 12/2/2019-12/8/2019 | 12/17/2019 | 32.75 | - | 491.25 | 398.49 | 91.41 | 1.35 | 398.49 | 9564904 |
| GOMEZ, EDWIN | 12/2/2019-12/8/2019 | 12/17/2019 | 38.57 | 22.50 | 967.83 | 743.98 | 221.77 | 2.08 | 743.98 | 9564906 |
| GONZALEZ,JR, VICTOR | 12/2/2019-12/8/2019 | 12/17/2019 | 36.52 | 22.50 | 821.70 | 610.98 | 199.17 | 11.55 | 610.98 | 9564907 |

CONFIDENTIAL

| Name | Period | Date | Hours | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAY, SONJI M | 12/7/2019-12/8/2019 | 12/17/2019 | 35.35 | 21.50 | 860.03 | 678.16 | 179.95 | 1.92 | 678.16 | 9564908 |
| HABERSHAM, PETER | 12/7/2019-12/8/2019 | 12/17/2019 | 38.00 | 21.50 | 817.00 | 605.71 | 209.44 | 1.85 | 605.71 | 9564910 |
| HO, CHI HANG | 12/2/2019-12/8/2019 | 12/17/2019 | 36.43 | 23.50 | 856.11 | 632.57 | 211.48 | 12.06 | 632.57 | 9564912 |
| HOWARD, LIONEL | 12/2/2019-12/8/2019 | 12/17/2019 | 38.08 | 22.50 | 956.80 | 728.71 | 216.34 | 11.75 | 728.71 | 9564913 |
| KIEFER, JAMES | 12/2/2019-12/8/2019 | 12/17/2019 | 38.22 | 21.50 | 921.73 | 702.21 | 217.51 | 2.01 | 702.21 | 9564921 |
| LAURA, YVES S | 12/2/2019-12/8/2019 | 12/17/2019 | 30.22 | 21.50 | 749.73 | 404.73 | 189.25 | 155.75 | 404.73 | 9564926 |
| LOPEZ, CRYSTAL A | 12/2/2019-12/8/2019 | 12/17/2019 | 42.28 | 21.50 | 933.53 | 676.94 | 254.56 | 2.03 | 676.94 | 9564930 |
| LOPEZ, RAFAEL | 12/2/2019-12/8/2019 | 12/17/2019 | 41.07 | 21.50 | 994.51 | 713.45 | 278.94 | 2.12 | 713.45 | 9564931 |
| MEDINA, JOHN X | 12/2/2019-12/8/2019 | 12/17/2019 | 38.38 | 23.00 | 982.74 | 714.03 | 256.46 | 12.25 | 714.03 | 9564939 |
| MONTANEZ, JOSE E | 12/2/2019-12/8/2019 | 12/17/2019 | 38.17 | 21.50 | 870.66 | 608.26 | 210.54 | 1.86 | 608.26 | 9564945 |
| MORALES, DANIEL | 12/2/2019-12/8/2019 | 12/17/2019 | 40.33 | 22.50 | 1,011.14 | 622.42 | 237.79 | 150.93 | 622.42 | 9564951 |
| NUGENT, RYAN A | 12/2/2019-12/8/2019 | 12/17/2019 | 39.20 | 21.50 | 942.80 | 700.28 | 240.48 | 2.04 | 700.28 | 9564959 |
| PLASKETT, EDWARD A | 12/2/2019-12/8/2019 | 12/17/2019 | 42.28 | 21.50 | 1,033.53 | 780.17 | 251.18 | 2.18 | - | |
| POOLE, JARROD L | 12/2/2019-12/8/2019 | 12/17/2019 | 36.83 | 21.50 | 891.85 | 693.04 | 196.85 | 1.96 | 693.04 | 9564960 |
| PRAWL, DELANO A | 12/2/2019-12/8/2019 | 12/17/2019 | 38.43 | 22.50 | 964.68 | 715.35 | 247.25 | 2.08 | 715.35 | 9564961 |
| RAGLAND, CARLTON L | 12/2/2019-12/8/2019 | 12/17/2019 | 31.93 | 21.50 | 686.50 | 507.96 | 159.59 | 18.95 | 507.96 | 9564964 |
| ROMERO, MIGUEL | 12/2/2019-12/8/2019 | 12/17/2019 | 37.10 | 22.50 | 834.75 | 631.66 | 191.52 | 11.57 | 631.66 | 9564967 |
| SANTANA, SONIA | 12/2/2019-12/8/2019 | 12/17/2019 | 33.50 | 23.50 | 887.25 | 649.26 | 236.03 | 1.96 | 649.26 | 9564971 |
| SHULER, JAMES | 12/2/2019-12/8/2019 | 12/17/2019 | 37.55 | 21.50 | 907.33 | 661.28 | 244.06 | 1.99 | 661.28 | 9564975 |
| SIMON, TIMOTHY | 12/2/2019-12/8/2019 | 12/17/2019 | 37.18 | 21.50 | 899.37 | 674.92 | 222.47 | 1.98 | 674.92 | 9564976 |
| SISSOKO, CHEICKNA | 12/2/2019-12/8/2019 | 12/17/2019 | 40.00 | - | 920.00 | 723.86 | 194.13 | 2.01 | 723.86 | 9564977 |
| THORNTON, MARIO A | 12/2/2019-12/8/2019 | 12/17/2019 | 34.43 | 21.50 | 740.25 | 552.11 | 186.41 | 1.73 | 552.11 | 9564983 |
| TYSON, MARK | 12/2/2019-12/8/2019 | 12/17/2019 | 39.90 | 23.00 | 1,017.70 | 577.18 | 221.21 | 219.31 | 577.18 | 9564984 |
| VANDYKE, LAMAR | 12/2/2019-12/8/2019 | 12/17/2019 | 32.00 | 21.50 | 788.00 | 655.55 | 130.64 | 1.81 | 655.55 | 9564986 |
| VARGAS, SAKIMA | 12/2/2019-12/8/2019 | 12/17/2019 | 8.00 | - | 120.00 | 109.95 | 9.27 | 0.78 | 109.95 | 9564987 |
| VASQUEZ, FRANCIS A | 12/2/2019-12/8/2019 | 12/17/2019 | 38.40 | 22.50 | 964.00 | 716.62 | 235.62 | 11.76 | 716.62 | 9564988 |
| VERETINOV, ROSTISLOV | 12/7/2019-12/8/2019 | 12/17/2019 | 34.90 | 23.50 | 920.15 | 627.48 | 206.51 | 86.16 | 627.48 | 9564989 |
| WARD, PAUL S | 12/7/2019-12/8/2019 | 12/17/2019 | 30.25 | 22.50 | 780.63 | 592.00 | 186.84 | 1.79 | 592.00 | 9564993 |
| WILLIAMS, DAVID | 12/2/2019-12/8/2019 | 12/17/2019 | 29.38 | 22.50 | 761.05 | 579.63 | 169.97 | 11.45 | - | |
| ACOSTA, DAVID | 12/9/2019-12/15/2019 | 12/24/2019 | 40.17 | 21.50 | 865.48 | 651.25 | 212.31 | 1.92 | 651.25 | 9593056 |
| ADAMS, KEVIN T | 12/9/2019-12/15/2019 | 12/24/2019 | 23.07 | 23.00 | 530.61 | 299.88 | 123.67 | 107.06 | 299.88 | 9593058 |
| ALONSO, JR, BASILIO | 12/9/2019-12/15/2019 | 12/24/2019 | 22.25 | 21.50 | 478.38 | 389.54 | 87.51 | 1.33 | 389.54 | 9593062 |
| ALQUIDOR, ERICK | 12/9/2019-12/15/2019 | 12/24/2019 | 32.50 | 22.50 | 731.25 | 590.13 | 139.40 | 1.72 | 590.13 | 9593063 |
| ATKINSON, LAWRENCE | 12/9/2019-12/15/2019 | 12/24/2019 | 32.00 | 23.50 | 752.00 | 594.26 | 145.84 | 11.90 | 594.26 | 9593068 |
| AVILA, JUAN C | 12/9/2019-12/15/2019 | 12/24/2019 | 19.87 | 22.50 | 447.08 | 390.04 | 55.76 | 1.28 | 390.04 | 9593069 |
| BELETE, TSEGAYE T | 12/9/2019-12/15/2019 | 12/24/2019 | 40.00 | - | 920.00 | 658.70 | 249.14 | 12.16 | 658.70 | 9593072 |
| BROWN, MEDINA D | 12/9/2019-12/15/2019 | 12/24/2019 | 36.13 | 21.50 | 776.80 | 589.33 | 185.68 | 1.79 | 589.33 | 9593073 |
| BROWN, PETRUS W | 12/9/2019-12/15/2019 | 12/24/2019 | 39.50 | 23.00 | 908.50 | 706.08 | 190.28 | 12.14 | 706.08 | 9593074 |
| CARABALLO, LYSETTE | 12/9/2019-12/15/2019 | 12/24/2019 | 32.75 | 23.50 | 769.63 | 572.16 | 185.54 | 11.93 | 572.16 | 9593076 |
| CASTILLO, MOISES | 12/9/2019-12/15/2019 | 12/24/2019 | 37.87 | 21.50 | 814.21 | 615.44 | 196.92 | 2.85 | 615.44 | 9593077 |
| CHOUDHURY, TUFAEL A | 12/9/2019-12/15/2019 | 12/24/2019 | 37.95 | 22.50 | 853.88 | 700.18 | 151.79 | 1.91 | 700.18 | 9593078 |
| CHUNTON, JADCHAND | 12/9/2019-12/15/2019 | 12/24/2019 | 12.02 | 23.00 | 276.46 | 243.37 | 32.07 | 1.02 | 243.37 | 9593079 |
| DIAZ-HERNANDEZ, RYAN J | 12/9/2019-12/15/2019 | 12/24/2019 | 32.35 | 21.50 | 695.53 | 530.57 | 163.30 | 1.66 | 530.57 | 9593085 |

CONFIDENTIAL

D012982

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA, JAPETH O | 12/9/2019-12/15/2019 | 12/24/2019 | 39.32 | 21.50 | 1,345.38 | 943.07 | 399.65 | 2.66 | 943.07 | 9593088 |
| FODDRELL, GENIE | 12/9/2019-12/15/2019 | 12/24/2019 | 40.00 | 21.50 | 860.00 | 522.48 | 199.10 | 138.42 | 522.48 | 9593091 |
| FRANCOIS, SMATH | 12/9/2019-12/15/2019 | 12/24/2019 | 39.98 | 23.00 | 919.54 | 673.64 | 216.84 | 29.06 | 673.64 | 9593092 |
| GAYATGAY, MARIO A | 12/9/2019-12/15/2019 | 12/24/2019 | 39.37 | 22.50 | 885.83 | 690.71 | 183.47 | 11.65 | 690.71 | 9593094 |
| GAYOTT,JR, JEANLUC | 12/9/2019-12/15/2019 | 12/24/2019 | 1.12 | - | 16.80 | 14.89 | 1.28 | 0.63 | 14.89 | 9593095 |
| GOMEZ, EDWIN | 12/9/2019-12/15/2019 | 12/24/2019 | 45.37 | 22.50 | 1,020.83 | 781.00 | 237.67 | 2.16 | 781.00 | 9593097 |
| GONZALEZ,JR, VICTOR | 12/9/2019-12/15/2019 | 12/24/2019 | 34.00 | 22.50 | 765.00 | 571.39 | 182.15 | 11.46 | 571.39 | 9593098 |
| GRAY, SONJI M | 12/9/2019-12/15/2019 | 12/24/2019 | 34.08 | 21.50 | 732.72 | 585.32 | 145.68 | 1.72 | 585.32 | 9593099 |
| HABERSHAM, PETER | 12/9/2019-12/15/2019 | 12/24/2019 | 39.00 | 21.50 | 838.50 | 620.09 | 216.53 | 1.88 | 620.09 | 9593101 |
| HO, CHI HANG | 12/9/2019-12/15/2019 | 12/24/2019 | 38.20 | 23.50 | 897.70 | 661.61 | 223.97 | 12.12 | 661.61 | 9593103 |
| HOWARD, LIONEL | 12/9/2019-12/15/2019 | 12/24/2019 | 35.02 | 22.50 | 787.95 | 436.78 | 165.67 | 185.50 | 436.78 | 9593104 |
| KIEFER, JAMES | 12/9/2019-12/15/2019 | 12/24/2019 | 39.43 | 21.50 | 847.73 | 650.55 | 195.30 | 1.90 | 650.55 | 9593111 |
| LAURA, YVES S | 12/9/2019-12/15/2019 | 12/24/2019 | 39.35 | 21.50 | 846.03 | 470.60 | 219.54 | 155.89 | 470.60 | 9593115 |
| LOPEZ, CRYSTAL A | 12/9/2019-12/15/2019 | 12/24/2019 | 41.42 | 21.50 | 905.80 | 660.37 | 243.44 | 1.99 | 660.37 | 9593119 |
| LOPEZ RAFAEL | 12/9/2019-12/15/2019 | 12/24/2019 | 39.92 | 21.50 | 858.28 | 631.94 | 224.43 | 1.91 | 631.94 | 9593120 |
| MEDINA, JOHN X | 12/9/2019-12/15/2019 | 12/24/2019 | 37.80 | 23.00 | 869.40 | 641.84 | 215.48 | 12.08 | 641.84 | 9593126 |
| MONTANEZ, JOSE E | 12/9/2019-12/15/2019 | 12/24/2019 | 41.20 | 21.50 | 898.70 | 656.12 | 240.60 | 1.98 | 656.12 | 9593132 |
| MORALES, DANIEL | 12/9/2019-12/15/2019 | 12/24/2019 | 41.45 | 22.50 | 948.94 | 584.92 | 213.19 | 150.83 | 584.92 | 9593133 |
| NUGENT, RYAN A | 12/9/2019-12/15/2019 | 12/24/2019 | 37.07 | 21.50 | 1,297.01 | 912.17 | 382.26 | 2.58 | 912.17 | 9593139 |
| PLASKETT, EDWARD A | 12/9/2019-12/15/2019 | 12/24/2019 | 48.35 | 21.50 | 1,039.53 | 784.37 | 252.97 | 2.19 | 784.37 | 9593147 |
| POOLE, JARROD L | 12/9/2019-12/15/2019 | 12/24/2019 | 40.20 | 21.50 | 866.45 | 675.29 | 189.23 | 1.93 | 675.29 | 9593148 |
| PRAWL, DELANO A | 12/9/2019-12/15/2019 | 12/24/2019 | 38.00 | 22.50 | 855.00 | 643.92 | 209.17 | 1.91 | 643.92 | 9593149 |
| RAGLAND, CARLTON L | 12/9/2019-12/15/2019 | 12/24/2019 | 39.42 | 21.50 | 847.53 | 620.41 | 207.92 | 19.20 | 620.41 | 9593152 |
| ROMERO, MIGUEL | 12/9/2019-12/15/2019 | 12/24/2019 | 37.90 | 22.50 | 852.75 | 644.24 | 196.92 | 11.59 | 644.24 | 9593154 |
| SANTANA, SONIA | 12/9/2019-12/15/2019 | 12/24/2019 | 30.77 | 23.50 | 763.10 | 568.08 | 193.25 | 1.77 | 568.08 | 9593158 |
| SHULER, JAMES | 12/9/2019-12/15/2019 | 12/24/2019 | 37.78 | 21.50 | 812.27 | 602.41 | 208.02 | 1.84 | 602.41 | 9593161 |
| SIMON, TIMOTHY | 12/9/2019-12/15/2019 | 12/24/2019 | 43.95 | 21.50 | 944.93 | 703.54 | 239.34 | 2.05 | 703.54 | 9593162 |
| SISSOKO, CHEICKNA | 12/9/2019-12/15/2019 | 12/24/2019 | 41.53 | 23.00 | 972.79 | 760.72 | 209.98 | 2.09 | 760.72 | 9593163 |
| THORNTON, MARIO A | 12/9/2019-12/15/2019 | 12/24/2019 | 40.83 | 21.50 | 886.77 | 648.97 | 235.84 | 1.96 | 648.97 | 9593169 |
| TYSON, MARK | 12/9/2019-12/15/2019 | 12/24/2019 | 26.95 | 23.00 | 619.85 | 298.46 | 102.69 | 218.70 | 298.46 | 9593170 |
| VANDYKE, LAMAR | 12/9/2019-12/15/2019 | 12/24/2019 | 39.58 | 21.50 | 850.97 | 699.55 | 149.52 | 1.90 | 699.55 | 9593172 |
| VASQUEZ, FRANCIS A | 12/9/2019-12/15/2019 | 12/24/2019 | 40.02 | 22.50 | 900.45 | 675.95 | 212.83 | 11.67 | 675.95 | 9593173 |
| VERETINOV, ROSTISLOV | 12/9/2019-12/15/2019 | 12/24/2019 | 34.08 | 23.50 | 800.88 | 544.19 | 170.71 | 85.98 | 544.19 | 9593174 |
| WARD, PAUL S | 12/9/2019-12/15/2019 | 12/24/2019 | 35.30 | 22.50 | 794.25 | 601.50 | 190.93 | 1.82 | 601.50 | 9593175 |
| WILLIAMS, DAVID | 12/9/2019-12/15/2019 | 12/24/2019 | 29.72 | 22.50 | 668.70 | 511.32 | 146.07 | 11.31 | - | 9593178 |
| ACOSTA, DAVID | 12/16/2019-12/22/2019 | 12/31/2019 | 50.97 | 21.50 | 1,127.78 | 812.95 | 312.50 | 2.33 | 812.95 | 9614551 |
| ADAMS, KEVIN T | 12/16/2019-12/22/2019 | 12/31/2019 | 15.05 | 23.00 | 346.15 | 169.26 | 70.11 | 106.78 | 169.26 | 9614553 |
| ALONSO,JR, BASILIO | 12/16/2019-12/22/2019 | 12/31/2019 | 13.85 | 21.50 | 297.78 | 256.71 | 40.01 | 1.06 | 256.71 | 9614558 |
| ALOUIDOR, ERICK | 12/16/2019-12/22/2019 | 12/31/2019 | 30.23 | 22.50 | 680.18 | 552.35 | 126.19 | 1.64 | 552.35 | 9614559 |
| ATKINSON, LAWRENCE | 12/16/2019-12/22/2019 | 12/31/2019 | 48.60 | 23.50 | 1,149.15 | 872.56 | 264.08 | 12.51 | 872.56 | 9614564 |
| AVILA, JUAN C | 12/16/2019-12/22/2019 | 12/31/2019 | 1.00 | 22.50 | 22.50 | 20.14 | 1.73 | 0.63 | 20.14 | 9614565 |
| BELETE, TSEGAYE T | 12/16/2019-12/22/2019 | 12/31/2019 | 51.57 | 23.00 | 1,319.17 | 897.47 | 408.93 | 12.77 | 897.47 | 9614567 |
| BROWN, MEDINA D | 12/16/2019-12/22/2019 | 12/31/2019 | 47.27 | 21.50 | 1,016.31 | 746.26 | 267.90 | 2.15 | 746.26 | 9614568 |

CONFIDENTIAL

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, PETRUS W | 12/16/2019-12/22/2019 | 12/31/2019 | 36.17 | 23.00 | 831.91 | 652.60 | 167.29 | 12.02 | 652.60 | 9614569 |
| CARABALLO, LYSETTE | 12/16/2019-12/22/2019 | 12/31/2019 | 42.78 | 23.50 | 1,005.33 | 727.53 | 265.51 | 12.29 | 727.53 | 9614571 |
| CASTILLO, MOISES | 12/16/2019-12/22/2019 | 12/31/2019 | 48.27 | 21.50 | 1,126.71 | 812.30 | 312.09 | 2.32 | 812.30 | 9614572 |
| CHOUDHURY, TUFAEL A | 12/16/2019-12/22/2019 | 12/31/2019 | 36.78 | 22.50 | 827.55 | 681.25 | 144.43 | 1.87 | 681.25 | 9614573 |
| CHUNTON, JADCHAND | 12/16/2019-12/22/2019 | 12/31/2019 | 12.17 | 23.00 | 279.91 | 245.99 | 32.89 | 1.03 | 245.99 | 9614574 |
| DIAZ-HERNANDEZ, RYAN J | 12/16/2019-12/22/2019 | 12/31/2019 | 49.10 | 21.50 | 1,153.48 | 826.33 | 324.79 | 2.36 | 826.33 | 9614579 |
| ECHEVARRIA, JAPETH O | 12/16/2019-12/22/2019 | 12/31/2019 | 37.35 | 21.50 | 803.03 | 607.64 | 193.56 | 1.83 | 607.64 | 9614582 |
| FERNANDEZ, ARTURO B | 12/16/2019-12/22/2019 | 12/31/2019 | 29.00 | - | 435.00 | 349.85 | 83.88 | 1.27 | 349.85 | 9614585 |
| FODDRELL, GENIE | 12/16/2019-12/22/2019 | 12/31/2019 | 22.50 | 21.50 | 483.75 | 256.94 | 88.97 | 137.84 | 256.94 | 9614586 |
| FRANCOIS, SMATH | 12/16/2019-12/22/2019 | 12/31/2019 | 35.37 | 23.00 | 813.51 | 599.58 | 185.04 | 28.89 | 599.58 | 9614587 |
| GAYOTT JR, JEANLUC | 12/16/2019-12/22/2019 | 12/31/2019 | 41.08 | 21.50 | 894.83 | 682.90 | 209.96 | 1.97 | 682.90 | 9614589 |
| GOMEZ, EDWIN | 12/16/2019-12/22/2019 | 12/31/2019 | 40.42 | 22.50 | 914.18 | 706.51 | 205.67 | 2.00 | 706.51 | 9614591 |
| GONZALEZ JR, VICTOR | 12/16/2019-12/22/2019 | 12/31/2019 | 34.42 | 22.50 | 774.45 | 577.99 | 184.99 | 11.47 | 577.99 | 9614592 |
| GRAY, SONJI M | 12/16/2019-12/22/2019 | 12/31/2019 | 39.97 | 21.50 | 859.36 | 677.67 | 179.78 | 1.91 | 677.67 | 9614593 |
| HABERSHAM, PETER | 12/16/2019-12/22/2019 | 12/31/2019 | 48.25 | 21.50 | 1,040.06 | 740.71 | 297.16 | 2.19 | 740.71 | 9614595 |
| HO, CHI HANG | 12/16/2019-12/22/2019 | 12/31/2019 | 54.92 | 23.50 | 1,465.93 | 1,002.92 | 450.02 | 12.99 | 1,002.92 | 9614597 |
| HOWARD, LIONEL | 12/16/2019-12/22/2019 | 12/31/2019 | 41.23 | 22.50 | 941.51 | 544.04 | 211.74 | 185.73 | 544.04 | 9614598 |
| KIEFER, JAMES | 12/16/2019-12/22/2019 | 12/31/2019 | 55.35 | 21.50 | 1,355.04 | 968.63 | 383.74 | 2.67 | 968.63 | 9614603 |
| LAURA, YVES S | 12/16/2019-12/22/2019 | 12/31/2019 | 42.05 | 21.50 | 926.11 | 518.51 | 251.58 | 156.02 | 518.51 | 9614606 |
| LOPEZ, CRYSTAL A | 12/16/2019-12/22/2019 | 12/31/2019 | 10.95 | 21.50 | 235.43 | 193.64 | 40.83 | 0.96 | 193.64 | 9614610 |
| LOPEZ, RAFAEL | 12/16/2019-12/22/2019 | 12/31/2019 | 47.38 | 21.50 | 1,098.01 | 775.38 | 320.35 | 2.28 | 775.38 | 9614611 |
| MEDINA, JOHN X | 12/16/2019-12/22/2019 | 12/31/2019 | 40.13 | 23.00 | 922.99 | 678.27 | 232.56 | 12.16 | 678.27 | 9614617 |
| MONTANEZ, JOSE E | 12/16/2019-12/22/2019 | 12/31/2019 | 48.75 | 21.50 | 1,142.19 | 801.81 | 338.03 | 2.35 | 801.81 | 9614622 |
| MORALES, DANIEL | 12/16/2019-12/22/2019 | 12/31/2019 | 39.42 | 22.50 | 886.95 | 541.63 | 194.58 | 150.74 | 541.63 | 9614623 |
| NUGENT, RYAN A | 12/16/2019-12/22/2019 | 12/31/2019 | 41.32 | 21.50 | 902.57 | 675.16 | 225.43 | 1.98 | 675.16 | 9614628 |
| PLASKETT, EDWARD A | 12/16/2019-12/22/2019 | 12/31/2019 | 43.72 | 21.50 | 979.97 | 742.77 | 235.10 | 2.10 | 742.77 | 9614635 |
| POOLE, JARROD L | 12/16/2019-12/22/2019 | 12/31/2019 | 23.45 | 21.50 | 504.18 | 421.70 | 81.11 | 1.37 | 421.70 | 9614636 |
| PRAWL, DELANO A | 12/16/2019-12/22/2019 | 12/31/2019 | 40.67 | 22.50 | 922.61 | 690.19 | 230.41 | 2.01 | 690.19 | 9614637 |
| RAGLAND, CARLTON L | 12/16/2019-12/22/2019 | 12/31/2019 | 39.85 | 21.50 | 856.78 | 626.88 | 210.69 | 19.21 | 626.88 | 9614640 |
| ROMERO, MIGUEL | 12/16/2019-12/22/2019 | 12/31/2019 | 39.68 | 22.50 | 892.80 | 672.20 | 208.94 | 11.66 | 672.20 | 9614643 |
| SANTANA, SONIA | 12/16/2019-12/22/2019 | 12/31/2019 | 27.73 | 23.50 | 671.66 | 504.21 | 165.82 | 1.63 | 504.21 | 9614647 |
| SHULER, JAMES | 12/16/2019-12/22/2019 | 12/31/2019 | 47.98 | 21.50 | 1,117.36 | 786.95 | 328.10 | 2.31 | 786.95 | 9614651 |
| SIMON, TIMOTHY | 12/16/2019-12/22/2019 | 12/31/2019 | 53.65 | 21.50 | 1,214.21 | 864.66 | 347.09 | 2.46 | 864.66 | 9614652 |
| SISSOKO, CHEICKNA | 12/16/2019-12/22/2019 | 12/31/2019 | 32.25 | 23.00 | 741.75 | 598.98 | 141.04 | 1.73 | 598.98 | 9614654 |
| THORNTON, MARIO A | 12/16/2019-12/22/2019 | 12/31/2019 | 44.00 | 21.50 | 989.00 | 710.15 | 276.74 | 2.11 | 710.15 | 9614660 |
| VANDYKE, LAMAR | 12/16/2019-12/22/2019 | 12/31/2019 | 48.90 | 21.50 | 1,147.03 | 906.30 | 238.38 | 2.35 | 906.30 | 9614662 |
| VASQUEZ, FRANCIS A | 12/16/2019-12/22/2019 | 12/31/2019 | 43.93 | 22.50 | 1,032.64 | 760.55 | 260.22 | 11.87 | 760.55 | 9614663 |
| VERETINOV, ROSTISLOV | 12/16/2019-12/22/2019 | 12/31/2019 | 23.77 | 23.50 | 558.60 | 374.48 | 98.52 | 85.60 | 374.48 | 9614664 |
| WARD, PAUL S | 12/16/2019-12/22/2019 | 12/31/2019 | 45.32 | 22.50 | 1,019.70 | 748.29 | 269.25 | 2.16 | 748.29 | 9614665 |
| WILLIAMS, DAVID | 12/16/2019-12/22/2019 | 12/31/2019 | 27.80 | 22.50 | 625.50 | 479.35 | 134.90 | 11.25 | 479.35 | 9614668 |
| ACOSTA, DAVID | 12/23/2019-12/29/2019 | 1/7/2020 | 58.10 | 21.50 | 1,443.73 | 1,002.50 | 436.73 | 4.50 | 1,002.50 | 0020301 |
| ADAMS, KEVIN T | 12/23/2019-12/29/2019 | 1/7/2020 | 26.05 | 23.00 | 599.15 | 347.33 | 143.95 | 107.87 | 347.33 | 0020303 |
| ALONSO JR, BASILIO | 12/23/2019-12/29/2019 | 1/7/2020 | 59.68 | 21.50 | 1,494.68 | 1,101.72 | 388.32 | 4.64 | 1,101.72 | 0020308 |

CONFIDENTIAL

D012984

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALQUIDOR, ERICK | 12/23/2019-12/29/2019 | 1/7/2020 | 38.92 | 22.50 | 989.33 | 780.79 | 205.27 | 3.27 | 780.79 | 0020309 |
| ATKINSON, LAWRENCE | 12/23/2019-12/29/2019 | 1/7/2020 | 54.13 | 23.50 | 1,438.08 | 1,058.09 | 365.36 | 14.63 | 1,058.09 | 0020314 |
| AVILA, JUAN C | 12/23/2019-12/29/2019 | 1/7/2020 | 25.78 | 22.50 | 670.05 | 549.15 | 118.49 | 2.41 | 549.15 | 0020315 |
| BELETE, TSEGAYE T | 12/23/2019-12/29/2019 | 3/7/2020 | 74.40 | 23.00 | 2,106.60 | 1,358.52 | 731.84 | 16.44 | 1,358.52 | 0020317 |
| BROWN, MEDINA D | 12/23/2019-12/29/2019 | 1/7/2020 | 54.47 | 21.50 | 1,326.66 | 932.56 | 389.92 | 4.18 | 932.56 | 0020318 |
| BROWN, PETRUS W | 12/23/2019-12/29/2019 | 1/7/2020 | 40.00 | - | 920.00 | 713.78 | 192.99 | 13.23 | 713.78 | 0020319 |
| BRUNSON, KHALIL | 12/23/2019-12/29/2019 | 1/7/2020 | 34.12 | 15.25 | 520.33 | 409.35 | 108.98 | 2.00 | 409.35 | 0020320 |
| CARABALLO, LYSETTE | 12/23/2019-12/29/2019 | 1/7/2020 | 52.55 | 23.50 | 1,385.91 | 955.81 | 415.61 | 14.49 | 955.81 | 0020321 |
| CASTILLO, MOISES | 12/23/2019-12/29/2019 | 1/7/2020 | 56.58 | 21.50 | 1,394.71 | 973.21 | 417.13 | 4.37 | 973.21 | 0020322 |
| CHOUDHURY, TUFAEL A | 12/23/2019-12/29/2019 | 1/7/2020 | 43.65 | 22.50 | 1,097.78 | 873.24 | 220.98 | 3.56 | 873.24 | 0020323 |
| DIAZ-HERNANDEZ, RYAN J | 12/23/2019-12/29/2019 | 1/7/2020 | 66.65 | 21.50 | 1,719.46 | 1,165.16 | 549.06 | 5.24 | 1,165.16 | 0020329 |
| ECHEVARRIA, JAPETH O | 12/23/2019-12/29/2019 | 1/7/2020 | 57.12 | 21.50 | 1,412.12 | 983.61 | 424.10 | 4.41 | 983.61 | 0020332 |
| FRANCOIS, S MATH | 12/23/2019-12/29/2019 | 1/7/2020 | 71.22 | 23.00 | 1,997.09 | 1,322.58 | 641.47 | 33.04 | 1,322.58 | 0020335 |
| GAYOTT JR, JEANLUC | 12/23/2019-12/29/2019 | 1/7/2020 | 57.78 | 22.50 | 1,433.41 | 1,058.59 | 370.35 | 4.47 | 1,058.59 | 0020337 |
| GOMEZ, EDWIN | 12/23/2019-12/29/2019 | 1/7/2020 | 48.98 | 22.50 | 1,224.90 | 923.24 | 297.75 | 3.91 | 923.24 | 0020339 |
| GONZALEZ JR, VICTOR | 12/23/2019-12/29/2019 | 1/7/2020 | 62.23 | 22.50 | 1,650.26 | 1,116.18 | 519.33 | 14.75 | - | 0020340 |
| GRAY, SONJI M | 12/23/2019-12/29/2019 | 1/7/2020 | 51.33 | 21.50 | 1,225.39 | 944.60 | 276.88 | 3.91 | 944.60 | 0020341 |
| HABERSHAM, PETER | 12/23/2019-12/29/2019 | 1/7/2020 | 46.20 | 21.50 | 1,059.95 | 753.29 | 303.20 | 3.46 | 753.29 | 0020343 |
| HO, CHI HANG | 12/23/2019-12/29/2019 | 1/7/2020 | 65.75 | 23.50 | 1,847.69 | 1,230.21 | 601.74 | 15.74 | 1,230.21 | 0020345 |
| HOWARD, LIONEL | 12/23/2019-12/29/2019 | 1/7/2020 | 61.83 | 22.50 | 1,636.94 | 973.64 | 474.41 | 188.71 | 973.64 | 0020346 |
| JOHNSON, ANTON W | 12/23/2019-12/29/2019 | 1/7/2020 | 27.50 | - | 412.50 | 333.52 | 77.27 | 1.71 | 333.52 | 0020353 |
| KIEFER, JAMES | 12/23/2019-12/29/2019 | 1/7/2020 | 52.10 | 21.50 | 1,250.73 | 906.63 | 339.62 | 3.98 | 906.63 | 0020354 |
| LAURA, YVES S | 12/23/2019-12/29/2019 | 1/7/2020 | 51.53 | 21.50 | 1,272.91 | 726.69 | 388.18 | 158.04 | 726.69 | 0020358 |
| LOPEZ, CRYSTAL A | 12/23/2019-12/29/2019 | 1/7/2020 | 41.60 | 21.50 | 1,009.97 | 723.37 | 283.27 | 3.33 | 723.37 | 0020360 |
| LOPEZ, RAFAEL | 12/23/2019-12/29/2019 | 1/7/2020 | 55.77 | 21.50 | 1,368.58 | 937.84 | 426.44 | 4.30 | 937.84 | 0020361 |
| LUONG, CALVIN G | 12/23/2019-12/29/2019 | 1/7/2020 | 35.50 | 15.00 | 532.50 | 406.30 | 124.16 | 2.04 | 406.30 | 0020362 |
| MEDINA, JOHN X | 12/23/2019-12/29/2019 | 1/7/2020 | 74.97 | 23.00 | 2,126.47 | 1,389.01 | 720.97 | 16.49 | 1,389.01 | 0020368 |
| MONTANEZ, JOSE E | 12/23/2019-12/29/2019 | 1/7/2020 | 41.55 | 21.50 | 909.99 | 663.55 | 243.38 | 3.06 | 663.55 | 0020373 |
| MORALES, DANIEL | 12/23/2019-12/29/2019 | 1/7/2020 | 13.00 | 22.50 | 292.50 | 116.29 | 26.04 | 150.17 | 116.29 | 0020374 |
| NUGENT, RYAN A | 12/23/2019-12/29/2019 | 1/7/2020 | 42.20 | 21.50 | 1,011.04 | 741.80 | 265.91 | 3.33 | 741.80 | 0020378 |
| PLASKETT, EDWARD A | 12/23/2019-12/29/2019 | 1/7/2020 | 57.60 | 21.50 | 1,427.60 | 1,054.94 | 368.21 | 4.45 | - | 0020386 |
| POOLE, JARROD L | 12/23/2019-12/29/2019 | 1/7/2020 | 64.87 | 21.50 | 1,662.06 | 1,172.43 | 484.54 | 5.09 | 1,172.43 | 0020387 |
| PRAWL, DELANO A | 12/23/2019-12/29/2019 | 1/7/2020 | 50.37 | 22.50 | 1,249.99 | 886.76 | 359.26 | 3.97 | 886.76 | 0020388 |
| RAGLAND, CARLTON L | 12/23/2019-12/29/2019 | 1/7/2020 | 51.15 | 21.50 | 1,219.59 | 850.27 | 348.13 | 21.19 | 850.27 | 0020391 |
| ROMERO, MIGUEL | 12/23/2019-12/29/2019 | 1/7/2020 | 71.05 | 22.50 | 1,947.94 | 1,389.77 | 542.62 | 15.55 | 1,389.77 | 0020393 |
| SANTANA, SONIA | 12/23/2019-12/29/2019 | 1/7/2020 | 24.72 | 23.50 | 694.92 | 519.87 | 172.57 | 2.48 | 519.87 | 0020396 |
| SHULER, JAMES | 12/23/2019-12/29/2019 | 1/7/2020 | 46.57 | 21.50 | 1,131.65 | 796.19 | 331.80 | 3.66 | 796.19 | 0020400 |
| SISSOKO, CHEICKNA | 12/23/2019-12/29/2019 | 1/7/2020 | 44.98 | 23.00 | 1,139.77 | 877.01 | 259.08 | 3.68 | 877.01 | 0020402 |
| THORNTON, MARIO A | 12/23/2019-12/29/2019 | 1/7/2020 | 53.42 | 21.50 | 1,292.80 | 892.57 | 396.14 | 4.09 | 892.57 | 0020408 |
| VANDYKE, LAMAR | 12/23/2019-12/29/2019 | 1/7/2020 | 55.00 | 21.50 | 1,343.75 | 1,041.55 | 297.97 | 4.23 | 1,041.55 | 0020410 |
| VASQUEZ, FRANCIS A | 12/23/2019-12/29/2019 | 1/7/2020 | 59.45 | 22.50 | 1,556.44 | 1,096.40 | 445.55 | 14.49 | 1,096.40 | 0020411 |
| VERETINOV, ROSTISLOV | 12/23/2019-12/29/2019 | 1/7/2020 | 34.50 | 23.50 | 810.75 | 550.40 | 173.41 | 86.94 | 550.40 | 0020412 |
| WARD, PAUL S | 12/23/2019-12/29/2019 | 1/7/2020 | 54.25 | 22.50 | 1,380.94 | 964.98 | 411.63 | 4.33 | 964.98 | 0020413 |
| WILLIAMS, DAVID | 12/23/2019-12/29/2019 | 1/7/2020 | 29.85 | 22.50 | 761.63 | 579.50 | 169.78 | 12.35 | - | 0020416 |

CONFIDENTIAL

D012985

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NUGENT, RYAN A | 12/23/2019-12/29/2019 | 1/9/2020 | (42.20) | 21.50 | (1,011.04) | (741.80) | (265.91) | (3.33) | - | 0020378 |
| NUGENT, RYAN A | 12/23/2019-12/29/2019 | 1/9/2020 | 42.20 | 21.50 | 1,011.04 | 222.54 | 265.91 | 522.59 | 222.54 | 0038723 |
| | | | | 21.50 | | (519.26) | - | 519.26 | 222.54 | |
| ACOSTA, DAVID | 12/30/2019-1/5/2020 | 1/14/2020 | 56.73 | 21.50 | 1,499.54 | 1,036.26 | 458.63 | 4.65 | 1,036.26 | 0040986 |
| ADAMS, KEVIN T | 12/30/2019-1/5/2020 | 1/14/2020 | 5.47 | 23.00 | 375.81 | 190.33 | 78.22 | 107.26 | 190.33 | 0040988 |
| ALONSO,JR, BASILIO | 12/30/2019-1/5/2020 | 1/14/2020 | 12.30 | 21.50 | 764.45 | 591.97 | 169.82 | 2.66 | 591.97 | 0040993 |
| ALOUIDOR, ERICK | 12/30/2019-1/5/2020 | 1/14/2020 | 39.78 | 22.50 | 1,259.47 | 980.67 | 274.80 | 4.00 | 980.67 | 0040994 |
| ATKINSON, LAWRENCE | 12/30/2019-1/5/2020 | 1/14/2020 | 50.30 | 23.50 | 1,659.19 | 1,200.42 | 443.54 | 15.23 | 1,200.42 | 0040999 |
| AVILA, JUAN C | 12/30/2019-1/5/2020 | 1/14/2020 | 15.78 | 22.50 | 355.05 | 316.88 | 36.61 | 1.56 | 316.88 | 0041000 |
| BELETE, TSEGAYE T | 12/30/2019-1/5/2020 | 1/14/2020 | 56.12 | 23.00 | 1,826.14 | 1,198.45 | 612.01 | 15.58 | 1,198.45 | 0041001 |
| BROWN, MEDINA D | 12/30/2019-1/5/2020 | 1/14/2020 | 53.18 | 21.50 | 1,385.06 | 967.88 | 412.84 | 4.34 | 967.88 | 0041002 |
| BROWN, PETRUS W | 12/30/2019-1/5/2020 | 1/14/2020 | 40.00 | - | 920.00 | 714.24 | 192.53 | 13.23 | 714.24 | 0041003 |
| CARABALLO, LYSETTE | 12/30/2019-1/5/2020 | 1/14/2020 | 6.17 | 23.50 | 245.00 | 198.77 | 34.82 | 11.41 | 198.77 | 0041005 |
| CASTILLO, MOISES | 12/30/2019-1/5/2020 | 1/14/2020 | 54.62 | 21.50 | 1,431.50 | 995.60 | 431.43 | 4.47 | 995.60 | 0041006 |
| CHOUDHURY, TUFAEL A | 12/30/2019-1/5/2020 | 1/14/2020 | 35.30 | 22.50 | 1,144.25 | 906.84 | 233.72 | 3.69 | 906.84 | 0041007 |
| CHUNTON, JAGCHAND | 12/30/2019-1/5/2020 | 1/14/2020 | 12.18 | 23.00 | 280.14 | 246.23 | 32.55 | 1.36 | 246.23 | 0041008 |
| DIAZ-HERNANDEZ, RYAN J | 12/30/2019-1/5/2020 | 1/14/2020 | 46.25 | 21.50 | 1,699.19 | 1,153.53 | 540.47 | 5.19 | 1,153.53 | 0041014 |
| ECHEVARRIA, JAPETH O | 12/30/2019-1/5/2020 | 1/14/2020 | 57.95 | 21.50 | 1,938.89 | 1,295.25 | 637.80 | 5.84 | 1,295.25 | 0041017 |
| FERNANDEZ, ARTURO B | 12/30/2019-1/5/2020 | 1/14/2020 | 31.93 | 21.50 | 680.00 | 521.34 | 156.22 | 2.44 | 521.34 | 0041020 |
| FRANCOIS, SMATH | 12/30/2019-1/5/2020 | 1/14/2020 | 56.65 | 23.00 | 1,594.43 | 1,086.09 | 476.39 | 31.95 | 1,086.09 | 0041021 |
| GAYOTT,JR, JEANLUC | 12/30/2019-1/5/2020 | 1/14/2020 | 51.98 | 21.50 | 1,246.36 | 928.13 | 314.26 | 3.97 | 928.13 | 0041023 |
| GOMEZ, EDWIN | 12/30/2019-1/5/2020 | 1/14/2020 | 35.88 | 22.50 | 997.30 | 764.52 | 229.49 | 3.29 | 764.52 | 0041025 |
| GONZALEZ,JR, VICTOR | 12/30/2019-1/5/2020 | 1/14/2020 | 54.77 | 22.50 | 1,398.49 | 966.19 | 418.23 | 14.07 | 966.19 | 0041026 |
| GRAY, SONJI M | 12/30/2019-1/5/2020 | 1/14/2020 | 40.50 | 21.50 | 1,519.43 | 1,171.11 | 343.62 | 4.70 | 1,171.11 | 0041027 |
| HABERSHAM, PETER | 12/30/2019-1/5/2020 | 1/14/2020 | 1.00 | 21.50 | 21.50 | 19.20 | 1.64 | 0.66 | 19.20 | 0041029 |
| HO, CHI HANG | 12/30/2019-1/5/2020 | 1/14/2020 | 57.05 | 23.50 | 1,641.01 | 1,108.64 | 517.19 | 15.18 | 1,108.64 | 0041031 |
| HOWARD, LIONEL | 12/30/2019-1/5/2020 | 1/14/2020 | 53.23 | 22.50 | 1,696.51 | 1,010.61 | 497.03 | 188.87 | 1,010.61 | 0041032 |
| JOHNSON, ANTON W | 12/30/2019-1/5/2020 | 1/14/2020 | 24.65 | 21.50 | 523.48 | 411.78 | 109.69 | 2.01 | 411.78 | 0041039 |
| KIEFER, JAMES | 12/30/2019-1/5/2020 | 1/14/2020 | 41.67 | 21.50 | 1,013.86 | 766.03 | 244.49 | 3.34 | 766.03 | 0041040 |
| LAURA, YVES S | 12/30/2019-1/5/2020 | 1/14/2020 | 62.90 | 21.50 | 1,698.53 | 980.94 | 558.40 | 159.19 | 980.94 | 0041043 |
| LOPEZ, CRYSTAL A | 12/30/2019-1/5/2020 | 1/14/2020 | 48.20 | 21.50 | 1,124.45 | 791.88 | 328.93 | 3.64 | 791.88 | 0041047 |
| LOPEZ, RAFAEL | 12/30/2019-1/5/2020 | 1/14/2020 | 53.12 | 21.50 | 1,791.72 | 1,188.84 | 597.44 | 5.44 | 1,188.84 | 0041048 |
| MEDINA, JOHN X | 12/30/2019-1/5/2020 | 1/14/2020 | 51.05 | 23.00 | 1,421.01 | 977.21 | 429.21 | 14.59 | 977.21 | 0041056 |
| MONTANEZ, JOSE E | 12/30/2019-1/5/2020 | 1/14/2020 | 46.23 | 21.50 | 1,599.09 | 1,075.55 | 518.62 | 4.92 | 1,075.55 | 0041061 |
| MORALES, DANIEL | 12/30/2019-1/5/2020 | 1/14/2020 | 47.43 | 22.50 | 1,557.81 | 949.89 | 454.33 | 153.59 | 949.89 | 0041062 |
| NUGENT, RYAN A | 12/30/2019-1/5/2020 | 1/14/2020 | 40.75 | 21.50 | 1,083.63 | 785.64 | 294.46 | 3.53 | 785.64 | 0041067 |
| PLASKETT, EDWARD A | 12/30/2019-1/5/2020 | 1/14/2020 | 36.37 | 21.50 | 1,015.05 | 766.99 | 244.72 | 3.34 | - | 0041074 |
| POOLE, JARROD L | 12/30/2019-1/5/2020 | 1/14/2020 | 55.62 | 21.50 | 1,363.75 | 995.51 | 363.96 | 4.28 | 995.51 | 0041075 |
| PRAWL, DELANO A | 12/30/2019-1/5/2020 | 1/14/2020 | 48.22 | 22.50 | 1,277.43 | 903.58 | 369.80 | 4.05 | 903.58 | 0041076 |
| RAGLAND, CARLTON L | 12/30/2019-1/5/2020 | 1/14/2020 | 40.08 | 21.50 | 961.72 | 696.36 | 244.86 | 20.50 | 696.36 | 0041079 |
| ROMERO, MIGUEL | 12/30/2019-1/5/2020 | 1/14/2020 | 62.48 | 22.50 | 1,758.70 | 1,275.98 | 467.68 | 15.04 | 1,275.98 | 0041082 |
| SANTANA, SONIA | 12/30/2019-1/5/2020 | 1/14/2020 | 40.00 | - | 1,290.00 | 890.90 | 395.02 | 4.08 | 890.90 | 0041086 |

CONFIDENTIAL

D012986

| Name | Pay Period | Check Date | Hours | Rate | Gross | Amt 1 | Amt 2 | Amt 3 | Net | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SHULER, JAMES | 12/30/2019-1/5/2020 | 1/14/2020 | 52.98 | 21.50 | 1,878.61 | 1,238.74 | 634.20 | 5.67 | 1,238.74 | 0041089 |
| SIMON, TIMOTHY | 12/30/2019-1/5/2020 | 1/14/2020 | 44.47 | 21.50 | 1,111.99 | 804.60 | 303.79 | 3.60 | 804.60 | 0041090 |
| SISSOKO, CHEICKNA | 12/30/2019-1/5/2020 | 1/14/2020 | 36.47 | 23.00 | 1,287.71 | 980.80 | 302.83 | 4.08 | 980.80 | 0041091 |
| THORNTON, MARIO A | 12/30/2019-1/5/2020 | 1/14/2020 | 31.18 | 21.50 | 780.88 | 579.92 | 198.25 | 2.71 | 579.92 | 0041097 |
| VANDYKE, LAMAR | 12/30/2019-1/5/2020 | 1/14/2020 | 18.17 | 21.50 | 390.66 | 349.89 | 39.12 | 1.65 | 349.89 | 0041099 |
| VASQUEZ, FRANCIS A | 12/30/2019-1/5/2020 | 1/14/2020 | 71.30 | 22.50 | 2,306.38 | 1,558.93 | 730.93 | 16.52 | 1,558.93 | 0041100 |
| VERETINOV, ROSTISLOV | 12/30/2019-1/5/2020 | 1/14/2020 | 33.18 | 23.50 | 1,029.73 | 700.73 | 241.47 | 87.53 | 700.73 | 0041101 |
| WARD, PAUL S | 12/30/2019-1/5/2020 | 1/14/2020 | 51.40 | 22.50 | 1,565.69 | 1,075.78 | 485.08 | 4.83 | 1,075.78 | 0041102 |
| WILLIAMS, DAVID | 12/30/2019-1/5/2020 | 1/14/2020 | 22.02 | 22.50 | 585.45 | 449.14 | 124.44 | 11.87 | - | 0041105 |
| ACOSTA, DAVID | 1/6/2020-1/12/2020 | 1/21/2020 | 38.42 | 21.50 | 826.03 | 623.34 | 199.86 | 2.83 | 623.34 | 0063594 |
| ADAMS, KEVIN T | 1/6/2020-1/12/2020 | 1/21/2020 | 22.50 | 23.00 | 517.50 | 290.12 | 119.73 | 107.65 | 290.12 | 0063596 |
| ALONSO,JR, BASILIO | 1/6/2020-1/12/2020 | 1/21/2020 | 11.03 | 21.50 | 237.15 | 210.88 | 25.03 | 1.24 | 210.88 | 0063599 |
| ALQUIDOR, ERICK | 1/6/2020-1/12/2020 | 1/21/2020 | 30.38 | 22.50 | 683.55 | 554.55 | 126.55 | 2.45 | 554.55 | 0063600 |
| ATKINSON, LAWRENCE | 1/6/2020-1/12/2020 | 1/21/2020 | 40.00 | - | 940.00 | 733.20 | 193.51 | 13.29 | 733.20 | 0063605 |
| BELETE, TSEGAYE T | 1/6/2020-1/12/2020 | 1/21/2020 | 36.65 | 23.00 | 842.95 | 613.11 | 216.81 | 13.03 | 613.11 | 0063607 |
| BROWN, DARRYL L | 1/6/2020-1/12/2020 | 1/21/2020 | 6.67 | - | 100.05 | 88.75 | 10.43 | 0.87 | 88.75 | 0063608 |
| BROWN, MEDINA D | 1/6/2020-1/12/2020 | 1/21/2020 | 35.78 | 21.50 | 769.27 | 583.70 | 182.89 | 2.68 | 583.70 | 0063609 |
| BROWN, PETRUS W | 1/6/2020-1/12/2020 | 1/21/2020 | 32.38 | 23.00 | 744.74 | 591.25 | 140.73 | 12.76 | 591.25 | 0063610 |
| CARABALLO, LYSETTE | 1/6/2020-1/12/2020 | 1/21/2020 | 37.88 | 23.50 | 890.18 | 656.02 | 221.01 | 13.15 | 656.02 | 0063612 |
| CASTILLO, MOISES | 1/6/2020-1/12/2020 | 1/21/2020 | 34.52 | 21.50 | 742.18 | 564.77 | 174.81 | 2.60 | 564.77 | 0063613 |
| CHOUDHURY, TUFAEL A | 1/6/2020-1/12/2020 | 1/21/2020 | 43.43 | 22.50 | 1,007.56 | 811.07 | 193.17 | 3.32 | 811.07 | 0063614 |
| CHUNTON, JADCHAND | 1/6/2020-1/12/2020 | 1/21/2020 | 12.57 | 23.00 | 289.11 | 253.06 | 34.67 | 1.38 | 253.06 | 0063615 |
| DIAZ-HERNANDEZ, RYAN J | 1/6/2020-1/12/2020 | 1/21/2020 | 32.97 | 21.50 | 708.86 | 539.54 | 166.81 | 2.51 | 539.54 | 0063620 |
| ECHEVARRIA, JAPETH O | 1/6/2020-1/12/2020 | 1/21/2020 | 33.13 | 21.50 | 712.30 | 543.90 | 165.88 | 2.52 | 543.90 | 0063623 |
| FERNANDEZ, ARTURO B | 1/6/2020-1/12/2020 | 1/21/2020 | 10.90 | 21.50 | 234.35 | 201.98 | 31.14 | 1.23 | 201.98 | 0063626 |
| FRANCOIS, SMATH | 1/6/2020-1/12/2020 | 1/21/2020 | 36.02 | 23.00 | 828.46 | 609.88 | 188.69 | 29.89 | 609.88 | 0063627 |
| GAYOTT,JR, JEANLUC | 1/6/2020-1/12/2020 | 1/21/2020 | 32.75 | 21.50 | 704.13 | 549.43 | 152.20 | 2.50 | 549.43 | 0063629 |
| GOMEZ, EDWIN | 1/6/2020-1/12/2020 | 1/21/2020 | 39.95 | 22.50 | 898.88 | 695.78 | 200.07 | 3.03 | 695.78 | 0063631 |
| GONZALEZ,JR, VICTOR | 1/6/2020-1/12/2020 | 1/21/2020 | 27.65 | 22.50 | 622.13 | 471.23 | 138.93 | 11.97 | - | 0063632 |
| GRAY, SONJI M | 1/6/2020-1/12/2020 | 1/21/2020 | 37.03 | 21.50 | 796.15 | 643.33 | 150.07 | 2.75 | 643.33 | 0063633 |
| HO, CHI HANG | 1/6/2020-1/12/2020 | 1/21/2020 | 41.42 | 23.50 | 990.06 | 719.52 | 257.12 | 13.42 | 719.52 | 0063636 |
| HOWARD, LIONEL | 1/6/2020-1/12/2020 | 1/21/2020 | 35.00 | 22.50 | 787.50 | 436.52 | 164.56 | 186.42 | 436.52 | 0063637 |
| JAMES, SHAWN | 1/6/2020-1/12/2020 | 1/21/2020 | 30.35 | - | 455.25 | 375.68 | 77.74 | 1.83 | 375.68 | 0063641 |
| JOHNSON, ANTON W | 1/6/2020-1/12/2020 | 1/21/2020 | 29.00 | 21.50 | 623.50 | 481.89 | 139.33 | 2.28 | 481.89 | 0063642 |
| LAURA, YVES S | 1/6/2020-1/12/2020 | 1/21/2020 | 38.98 | 21.50 | 838.07 | 465.85 | 215.36 | 156.86 | 465.85 | 0063646 |
| LOPEZ, CRYSTAL A | 1/6/2020-1/12/2020 | 1/21/2020 | 33.68 | 21.50 | 724.12 | 540.25 | 181.31 | 2.56 | 540.25 | 0063650 |
| LOPEZ, RAFAEL | 1/6/2020-1/12/2020 | 1/21/2020 | 40.98 | 21.50 | 891.61 | 652.54 | 236.06 | 3.01 | 652.54 | 0063651 |
| MEDINA, JOHN X | 1/6/2020-1/12/2020 | 1/21/2020 | 36.45 | 23.00 | 838.35 | 619.82 | 205.52 | 13.01 | 619.82 | 0063658 |
| MONTANEZ, JOSE E | 1/6/2020-1/12/2020 | 1/21/2020 | 35.45 | 21.50 | 762.18 | 566.84 | 192.68 | 2.66 | 566.84 | 0063663 |
| MORALES, DANIEL | 1/6/2020-1/12/2020 | 1/21/2020 | 14.38 | 22.50 | 323.55 | 139.91 | 33.39 | 150.25 | 139.91 | 0063664 |
| NUGENT, RYAN A | 1/6/2020-1/12/2020 | 1/21/2020 | 33.55 | 21.50 | 721.33 | 548.24 | 170.54 | 2.55 | 548.24 | 0063669 |
| PLASKETT, EDWARD A | 1/6/2020-1/12/2020 | 1/21/2020 | 21.98 | 21.50 | 472.57 | 384.98 | 85.71 | 1.88 | - | 0063675 |
| POOLE, JARROD L | 1/6/2020-1/12/2020 | 1/21/2020 | 35.25 | 21.50 | 757.83 | 599.52 | 155.71 | 2.65 | 599.52 | 0063676 |

CONFIDENTIAL

| Name | Week | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAWL, DELANO A | 1/6/2020-1/12/2020 | 1/21/2020 | 25.53 | 22.50 | 447.58 | 574.43 | 124.70 | 2.15 | 447.58 | 0063677 |
| RAGLAND, CARLTON L | 1/6/2020-1/12/2020 | 1/21/2020 | 31.70 | 21.50 | 504.13 | 681.55 | 157.68 | 19.74 | 504.13 | 0063680 |
| ROMERO, MIGUEL | 1/6/2020-1/12/2020 | 1/21/2020 | 39.80 | 22.50 | 673.81 | 895.50 | 208.98 | 12.71 | 673.81 | 0063683 |
| SANTANA, SONIA | 1/6/2020-1/12/2020 | 1/21/2020 | 33.08 | 23.50 | 619.36 | 837.38 | 215.16 | 2.86 | 619.36 | 0063687 |
| SHULER, JAMES | 1/6/2020-1/12/2020 | 1/21/2020 | 32.25 | 21.50 | 518.80 | 693.38 | 172.11 | 2.47 | 518.80 | 0063689 |
| SIMON, TIMOTHY | 1/6/2020-1/12/2020 | 1/21/2020 | 40.95 | 21.50 | 668.46 | 890.64 | 219.18 | 3.00 | 668.46 | 0063690 |
| SISSOKO, CHEICKNA | 1/6/2020-1/12/2020 | 1/21/2020 | 37.18 | 23.00 | 678.69 | 855.14 | 173.54 | 2.91 | 678.69 | 0063691 |
| VANDYKE, LAMAR | 1/6/2020-1/12/2020 | 1/21/2020 | 27.13 | 21.50 | 509.37 | 583.30 | 71.76 | 2.17 | 509.37 | 0063698 |
| VASQUEZ, FRANCIS A | 1/6/2020-1/12/2020 | 1/21/2020 | 35.80 | 22.50 | 611.97 | 805.50 | 181.07 | 12.46 | 611.97 | 0063699 |
| VERETINOV, ROSTISLOV | 1/6/2020-1/12/2020 | 1/21/2020 | 33.00 | 23.50 | 526.02 | 775.50 | 162.64 | 86.84 | 526.02 | 0063700 |
| WARD, PAUL S | 1/6/2020-1/12/2020 | 1/21/2020 | 36.50 | 22.50 | 619.99 | 821.25 | 198.44 | 2.82 | 619.99 | 0063701 |
| WILLIAMS, DAVID | 1/6/2020-1/12/2020 | 1/21/2020 | 10.95 | 22.50 | 195.08 | 246.38 | 40.34 | 10.96 | - | 0063704 |
| ACOSTA, DAVID | 1/13/2020-1/19/2020 | 1/28/2020 | 39.25 | 21.50 | 635.79 | 843.88 | 205.21 | 2.88 | 635.79 | 0085396 |
| ADAMS, KEVIN T | 1/13/2020-1/19/2020 | 1/28/2020 | 12.62 | 23.00 | 128.43 | 290.26 | 54.80 | 107.03 | 128.43 | 0085398 |
| ALQUIDOR, ERICK | 1/13/2020-1/19/2020 | 1/28/2020 | 30.43 | 22.50 | 555.39 | 684.68 | 126.84 | 2.45 | 555.39 | 0085400 |
| ATKINSON, LAWRENCE | 1/13/2020-1/19/2020 | 1/28/2020 | 35.08 | 23.50 | 647.66 | 824.38 | 163.74 | 12.98 | 647.66 | 0085404 |
| AVILA, JUAN C | 1/13/2020-1/19/2020 | 1/28/2020 | 10.33 | 22.50 | 211.67 | 232.43 | 19.53 | 1.23 | 211.67 | 0085405 |
| BELETE, TSEGAYE T | 1/13/2020-1/19/2020 | 1/28/2020 | 37.70 | 23.00 | 627.74 | 867.10 | 226.27 | 13.09 | 627.74 | 0085407 |
| BROWN, DARRYL L | 1/13/2020-1/19/2020 | 1/28/2020 | 24.82 | 21.50 | 351.63 | 454.66 | 101.20 | 1.83 | 351.63 | 0085408 |
| BROWN, MEDINA D | 1/13/2020-1/19/2020 | 1/28/2020 | 33.60 | 21.50 | 550.96 | 722.40 | 168.89 | 2.55 | 550.96 | 0085409 |
| BROWN, PETRUS W | 1/13/2020-1/19/2020 | 1/28/2020 | 37.13 | 23.00 | 668.13 | 853.99 | 172.80 | 13.06 | 668.13 | 0085410 |
| CARABALLO, LYSETTE | 1/13/2020-1/19/2020 | 1/28/2020 | 40.00 | 23.50 | 689.54 | 940.00 | 237.17 | 13.29 | 689.54 | 0085412 |
| CASTILLO, MOISES | 1/13/2020-1/19/2020 | 1/28/2020 | 28.77 | 21.50 | 478.43 | 618.56 | 137.86 | 2.27 | 478.43 | 0085413 |
| CHOUDHURY, TUFAEL A | 1/13/2020-1/19/2020 | 1/28/2020 | 35.25 | 22.50 | 657.04 | 793.13 | 133.35 | 2.74 | 657.04 | 0085414 |
| CHUNTON, JADCHAND | 1/13/2020-1/19/2020 | 1/28/2020 | 12.43 | 23.00 | 250.60 | 285.89 | 33.92 | 1.37 | 250.60 | 0085415 |
| DIAZ-HERNANDEZ, RYAN J | 1/13/2020-1/19/2020 | 1/28/2020 | 15.58 | 21.50 | 276.21 | 334.97 | 57.26 | 1.50 | 276.21 | 0085420 |
| ECHEVARRIA, JAPETH O | 1/13/2020-1/19/2020 | 1/28/2020 | 33.02 | 21.50 | 542.25 | 709.99 | 165.16 | 2.52 | 542.25 | 0085423 |
| FERNANDEZ, ARTURO B | 1/13/2020-1/19/2020 | 1/28/2020 | 19.55 | 21.50 | 339.31 | 420.33 | 79.29 | 1.73 | 339.31 | 0085426 |
| FRANCOIS, SMATH | 1/13/2020-1/19/2020 | 1/28/2020 | 34.53 | 23.00 | 585.94 | 794.19 | 178.46 | 29.79 | 585.94 | 0085427 |
| GAYOTT,JR, JEANLUC | 1/13/2020-1/19/2020 | 1/28/2020 | 12.55 | 21.50 | 235.33 | 269.83 | 33.17 | 1.33 | 235.33 | 0085429 |
| GOMEZ, EDWIN | 1/13/2020-1/19/2020 | 1/28/2020 | 37.62 | 22.50 | 659.17 | 846.45 | 184.39 | 2.89 | 659.17 | 0085431 |
| GONZALEZ,JR, VICTOR | 1/13/2020-1/19/2020 | 1/28/2020 | 9.50 | 22.50 | 176.62 | 213.75 | 26.26 | 10.87 | - | 0085432 |
| GRAY, SONJI M | 1/13/2020-1/19/2020 | 1/28/2020 | 34.93 | 21.50 | 610.38 | 751.00 | 137.99 | 2.63 | 610.38 | 0085433 |
| HO, CHI HANG | 1/13/2020-1/19/2020 | 1/28/2020 | 35.63 | 23.50 | 619.10 | 837.31 | 205.20 | 13.01 | 619.10 | 0085436 |
| HOWARD, LIONEL | 1/13/2020-1/19/2020 | 1/28/2020 | 33.65 | 22.50 | 415.32 | 757.13 | 155.48 | 186.33 | 415.32 | 0085437 |
| JAMES, SHAWN | 1/13/2020-1/19/2020 | 1/28/2020 | 32.68 | 21.50 | 512.72 | 650.62 | 135.54 | 2.36 | 512.72 | 0085441 |
| JOHNSON, ANTON W | 1/13/2020-1/19/2020 | 1/28/2020 | 23.70 | 21.50 | 401.99 | 509.55 | 105.58 | 1.98 | 401.99 | 0085442 |
| KIEFER, JAMES | 1/13/2020-1/19/2020 | 1/28/2020 | 27.17 | 21.50 | 466.21 | 584.16 | 115.77 | 2.18 | 466.21 | 0085443 |
| LAURA, YVES S | 1/13/2020-1/19/2020 | 1/28/2020 | 35.38 | 21.50 | 411.81 | 760.67 | 192.21 | 156.65 | 411.81 | 0085446 |
| LOPEZ, CRYSTAL A | 1/13/2020-1/19/2020 | 1/28/2020 | 26.77 | 21.50 | 436.52 | 575.56 | 136.89 | 2.15 | 436.52 | 0085449 |
| LOPEZ, RAFAEL | 1/13/2020-1/19/2020 | 1/28/2020 | 37.45 | 21.50 | 596.89 | 805.18 | 205.52 | 2.77 | 596.89 | 0085450 |
| MEDINA, JOHN X | 1/13/2020-1/19/2020 | 1/28/2020 | 27.08 | 23.00 | 469.31 | 622.84 | 141.10 | 12.43 | 469.31 | 0085457 |
| MONTANEZ, JOSE E | 1/13/2020-1/19/2020 | 1/28/2020 | 32.88 | 21.50 | 528.26 | 706.92 | 176.15 | 2.51 | 528.26 | 0085459 |

CONFIDENTIAL

D012988

| Name | Period | Pay Date | | | | | | | | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES, DANIEL | 1/13/2020-1/19/2020 | 1/28/2020 | 33.90 | 22.50 | 762.75 | 454.18 | 157.13 | 151.44 | 454.18 | 0085460 |
| NUGENT, RYAN A | 1/13/2020-1/19/2020 | 1/28/2020 | 30.42 | 22.50 | 654.03 | 501.24 | 150.42 | 2.37 | 501.24 | 0085465 |
| PLASKETT, EDWARD A | 1/13/2020-1/19/2020 | 1/28/2020 | 34.03 | 21.50 | 731.65 | 569.06 | 160.01 | 2.58 |  | 0085471 |
| POOLE, JARROD L | 1/13/2020-1/19/2020 | 1/28/2020 | 31.65 | 21.50 | 680.48 | 545.46 | 132.58 | 2.44 | 545.46 | 0085472 |
| PRAWL, DELANO A | 1/13/2020-1/19/2020 | 1/28/2020 | 30.05 | 22.50 | 676.13 | 518.64 | 155.06 | 2.43 | 518.64 | 0085473 |
| RAGLAND, CARLTON L | 1/13/2020-1/19/2020 | 1/28/2020 | 30.28 | 21.50 | 651.02 | 482.81 | 148.55 | 19.66 | 482.81 | 0085475 |
| ROMERO, MIGUEL | 1/13/2020-1/19/2020 | 1/28/2020 | 32.47 | 22.50 | 730.58 | 558.62 | 159.70 | 12.26 | 558.62 | 0085477 |
| SANTANA, SONIA | 1/13/2020-1/19/2020 | 1/28/2020 | 26.17 | 23.50 | 615.00 | 464.06 | 148.68 | 2.26 | 464.06 | 0085481 |
| SHULER, JAMES | 1/13/2020-1/19/2020 | 1/28/2020 | 35.95 | 21.50 | 772.93 | 574.36 | 195.88 | 2.69 | 574.36 | 0085483 |
| SIMON, TIMOTHY | 1/13/2020-1/19/2020 | 1/28/2020 | 35.65 | 21.50 | 766.48 | 581.74 | 182.07 | 2.67 | 581.74 | 0085484 |
| SISSOKO, CHEICKNA | 1/13/2020-1/19/2020 | 1/28/2020 | 35.17 | 23.00 | 808.91 | 646.40 | 159.73 | 2.78 | 646.40 | 0085485 |
| VANDYKE, LAMAR | 1/13/2020-1/19/2020 | 1/28/2020 | 11.35 | 21.50 | 244.03 | 223.43 | 19.34 | 1.26 | 223.43 | 0085492 |
| VASQUEZ, FRANCIS A | 1/13/2020-1/19/2020 | 1/28/2020 | 35.30 | 22.50 | 794.25 | 603.64 | 178.18 | 12.43 | 603.64 | 0085493 |
| VERETINOV, ROSTISLOV | 1/13/2020-1/19/2020 | 1/28/2020 | 33.92 | 23.50 | 797.12 | 541.11 | 169.11 | 86.90 | 541.11 | 0085494 |
| WARD, PAUL S | 1/13/2020-1/19/2020 | 1/28/2020 | 29.40 | 22.50 | 661.50 | 508.43 | 150.68 | 2.39 | 508.43 | 0085495 |
| WILLIAMS, DAVID | 1/13/2020-1/19/2020 | 1/28/2020 | 22.47 | 22.50 | 505.58 | 389.94 | 103.98 | 11.66 |  | 0085498 |
| ABRAMSON, EVAN K | 1/20/2020-1/26/2020 | 2/4/2020 | 23.00 | - | 345.00 | 293.43 | 50.04 | 1.53 | 293.43 | 0107498 |
| ACOSTA, DAVID | 1/20/2020-1/26/2020 | 2/4/2020 | 35.33 | 21.50 | 759.60 | 576.94 | 180.01 | 2.65 | 576.94 | 0107499 |
| ADAMS, KEVIN T | 1/20/2020-1/26/2020 | 2/4/2020 | 21.77 | 23.00 | 500.71 | 278.33 | 114.78 | 107.60 | 278.33 | 0107501 |
| ALONSO,JR, BASILIO | 1/20/2020-1/26/2020 | 2/4/2020 | 0.50 | 21.50 | 10.75 | 9.29 | 0.83 | 0.63 | 9.29 | 0107502 |
| ALOUIDOR, ERICK | 1/20/2020-1/26/2020 | 2/4/2020 | 29.95 | 22.50 | 673.88 | 547.40 | 124.06 | 2.42 | 547.40 | 0107503 |
| ATKINSON, LAWRENCE | 1/20/2020-1/26/2020 | 2/4/2020 | 26.55 | 23.50 | 623.93 | 499.35 | 112.15 | 12.43 | 499.35 | 0107507 |
| AVILA, JUAN C | 1/20/2020-1/26/2020 | 2/4/2020 | 15.40 | 22.50 | 346.50 | 309.63 | 35.33 | 1.54 | 309.63 | 0107508 |
| BELETE, TSEGAYE T | 1/20/2020-1/26/2020 | 2/4/2020 | 36.50 | 23.00 | 839.50 | 610.71 | 215.77 | 13.02 | 610.71 | 0107510 |
| BROWN, DARRYL L | 1/20/2020-1/26/2020 | 2/4/2020 | 36.28 | 21.50 | 780.02 | 579.30 | 198.01 | 2.71 | 579.30 | 0107511 |
| BROWN, MEDINA D | 1/20/2020-1/26/2020 | 2/4/2020 | 34.52 | 21.50 | 742.18 | 564.77 | 174.81 | 2.60 | 564.77 | 0107512 |
| BROWN, PETRUS W | 1/20/2020-1/26/2020 | 2/4/2020 | 36.30 | 23.00 | 834.90 | 654.81 | 167.09 | 13.00 | 654.81 | 0107513 |
| CARABALLO, LYSETTE | 1/20/2020-1/26/2020 | 2/4/2020 | 37.30 | 23.50 | 876.55 | 646.49 | 216.94 | 13.12 | 646.49 | 0107515 |
| CASTILLO, MOISES | 1/20/2020-1/26/2020 | 2/4/2020 | 33.78 | 22.50 | 760.05 | 577.25 | 180.15 | 2.65 | 577.25 | 0107516 |
| CHOUDHURY, TUFAELA | 1/20/2020-1/26/2020 | 2/4/2020 | 31.03 | 22.50 | 698.18 | 588.82 | 106.87 | 2.49 | 588.82 | 0107617 |
| CHUNTON, JADCHAND | 1/20/2020-1/26/2020 | 2/4/2020 | 12.02 | 23.00 | 276.46 | 243.42 | 31.69 | 1.35 | 243.42 | 0107518 |
| COLLIER, OTIS | 1/20/2020-1/26/2020 | 2/4/2020 | 12.17 | - | 182.55 | 165.27 | 16.19 | 1.09 | - | 0107520 |
| ECHEVARRIA, JAPETH O | 1/20/2020-1/26/2020 | 2/4/2020 | 34.17 | 21.50 | 734.66 | 559.52 | 172.56 | 2.58 | 559.52 | 0107526 |
| FERNANDEZ, ARTURO B | 1/20/2020-1/26/2020 | 2/4/2020 | 21.92 | 21.50 | 471.28 | 375.13 | 94.28 | 1.87 | 375.13 | 0107529 |
| GAYOTT,JR, JEANLUC | 1/20/2020-1/26/2020 | 2/4/2020 | 6.02 | 21.50 | 129.43 | 117.90 | 10.58 | 0.95 | 117.90 | 0107532 |
| GOMEZ, EDWIN | 1/20/2020-1/26/2020 | 2/4/2020 | 36.78 | 22.50 | 827.55 | 645.96 | 178.76 | 2.83 | 645.96 | 0107534 |
| GONZALEZ,JR, VICTOR | 1/20/2020-1/26/2020 | 2/4/2020 | 34.35 | 22.50 | 772.88 | 576.51 | 183.99 | 12.38 | - | 0107535 |
| GRAY, SONJI M | 1/20/2020-1/26/2020 | 2/4/2020 | 25.12 | 21.50 | 540.08 | 453.35 | 84.67 | 2.06 | 453.35 | 0107536 |
| HO, CHI HANG | 1/20/2020-1/26/2020 | 2/4/2020 | 38.57 | 23.50 | 906.40 | 667.34 | 225.86 | 13.20 | 667.34 | 0107540 |
| HOWARD, LIONEL | 1/20/2020-1/26/2020 | 2/4/2020 | 35.30 | 22.50 | 794.25 | 441.24 | 166.58 | 186.43 | 441.24 | 0107541 |
| JAMES, SHAWN | 1/20/2020-1/26/2020 | 2/4/2020 | 31.22 | 21.50 | 671.23 | 527.12 | 141.70 | 2.41 | 527.12 | 0107544 |
| JOHNSON, ANTON W | 1/20/2020-1/26/2020 | 2/4/2020 | 24.62 | 21.50 | 529.33 | 415.88 | 111.42 | 2.03 | 415.88 | 0107545 |
| KIEFER, JAMES | 1/20/2020-1/26/2020 | 2/4/2020 | 35.73 | 21.50 | 768.20 | 594.84 | 170.69 | 2.67 | 594.84 | 0107546 |

CONFIDENTIAL

D012989

| Name | Date 1 | Date 2 | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA, YVES S | 1/20/2020-1/26/2020 | 2/4/2020 | 39.23 | 21.50 | 843.45 | 469.60 | 216.97 | 156.88 | 469.60 | 0107549 |
| LOPEZ CRYSTAL A | 1/20/2020-1/26/2020 | 2/4/2020 | 16.42 | 21.50 | 353.03 | 279.55 | 71.93 | 1.55 | 279.55 | 0107552 |
| LOPEZ, RAFAEL | 1/20/2020-1/26/2020 | 2/4/2020 | 0.50 | 21.50 | 10.75 | 9.29 | 0.83 | 0.63 | 9.29 | 0107553 |
| MEDINA, JOHN X | 1/20/2020-1/26/2020 | 2/4/2020 | 35.92 | 23.00 | 826.16 | 611.31 | 201.87 | 12.98 | 611.31 | 0107559 |
| MONTANEZ, JOSE E | 1/20/2020-1/26/2020 | 2/4/2020 | 32.72 | 21.50 | 703.48 | 525.85 | 175.13 | 2.50 | 525.85 | 0107561 |
| MORALES, DANIEL | 1/20/2020-1/26/2020 | 2/4/2020 | 14.62 | 22.50 | 328.95 | 144.00 | 34.68 | 150.27 | 144.00 | 0107562 |
| NUGENT, RYAN A | 1/20/2020-1/26/2020 | 2/4/2020 | 37.03 | 21.50 | 796.15 | 600.50 | 192.90 | 2.75 | 600.50 | 0107567 |
| PLASKETT, EDWARD A | 1/20/2020-1/26/2020 | 2/4/2020 | 39.20 | 21.50 | 842.80 | 646.69 | 193.23 | 2.88 | - | 0107573 |
| POOLE, JARROD L | 1/20/2020-1/26/2020 | 2/4/2020 | 34.28 | 21.50 | 737.02 | 584.94 | 149.49 | 2.59 | 584.94 | 0107574 |
| PRAWL, DELANO A | 1/20/2020-1/26/2020 | 2/4/2020 | 33.13 | 23.00 | 761.99 | 578.61 | 180.72 | 2.66 | 578.61 | 0107575 |
| RAGLAND, CARLTON L | 1/20/2020-1/26/2020 | 2/4/2020 | 27.77 | 21.50 | 597.06 | 445.11 | 132.44 | 19.51 | 445.11 | 0107577 |
| ROMERO, MIGUEL | 1/20/2020-1/26/2020 | 2/4/2020 | 37.67 | 22.50 | 847.58 | 640.34 | 194.66 | 12.58 | 640.34 | 0107579 |
| SANTANA, SONIA | 1/20/2020-1/26/2020 | 2/4/2020 | 28.27 | 23.50 | 664.35 | 498.53 | 163.43 | 2.39 | 498.53 | 0107583 |
| SHULER, JAMES | 1/20/2020-1/26/2020 | 2/4/2020 | 37.65 | 21.50 | 809.48 | 599.87 | 206.82 | 2.79 | 599.87 | 0107585 |
| SIMON, TIMOTHY | 1/20/2020-1/26/2020 | 2/4/2020 | 37.42 | 22.50 | 841.95 | 634.46 | 204.62 | 2.87 | 634.46 | 0107586 |
| SISSOKO, CHEICKNA | 1/20/2020-1/26/2020 | 2/4/2020 | 34.93 | 23.00 | 803.39 | 642.55 | 158.07 | 2.77 | 642.55 | 0107587 |
| VASQUEZ, FRANCIS A | 1/20/2020-1/26/2020 | 2/4/2020 | 36.98 | 22.50 | 832.05 | 631.60 | 187.91 | 12.54 | 631.60 | 0107593 |
| VERETINOV, ROSTISLOV | 1/20/2020-1/26/2020 | 2/4/2020 | 34.52 | 23.50 | 811.22 | 550.96 | 173.32 | 86.94 | 550.96 | 0107594 |
| WARD, PAUL S | 1/20/2020-1/26/2020 | 2/4/2020 | 35.73 | 22.50 | 803.93 | 607.90 | 193.26 | 2.77 | 607.90 | 0107595 |
| WILLIAMS, DAVID | 1/20/2020-1/26/2020 | 2/4/2020 | 22.23 | 22.50 | 500.18 | 385.95 | 102.59 | 11.64 | - | 0107598 |
| ABRAMSON, EVAN K | 1/27/2020-2/2/2020 | 2/11/2020 | 24.87 | - | 373.05 | 314.26 | 57.18 | 1.61 | 314.26 | 0129638 |
| ACOSTA, DAVID | 1/27/2020-2/2/2020 | 2/11/2020 | 36.43 | 21.50 | 883.25 | 663.30 | 216.97 | 2.98 | 663.30 | 0129639 |
| ADAMS, WINSTON R | 1/27/2020-2/3/2020 | 2/11/2020 | 40.00 | 19.57 | 782.80 | 597.34 | 175.30 | 10.16 | 597.34 | 0129568 |
| ALONSO,JR, BASILIO | 1/27/2020-2/2/2020 | 2/11/2020 | 11.50 | 21.50 | 747.25 | 579.95 | 164.68 | 2.62 | 579.95 | 0129641 |
| ALOUIDOR, ERICK | 1/27/2020-2/2/2020 | 2/11/2020 | 32.92 | 22.50 | 840.70 | 670.83 | 167.00 | 2.87 | 670.83 | 0129642 |
| ATKINSON, LAWRENCE | 1/27/2020-2/2/2020 | 2/11/2020 | 37.18 | 23.50 | 973.73 | 758.16 | 201.19 | 13.38 | 758.16 | 0129647 |
| AVILA, JUAN C | 1/27/2020-2/2/2020 | 2/11/2020 | 16.50 | 22.50 | 371.25 | 330.63 | 39.02 | 1.60 | 330.63 | 0129648 |
| BELETE, TSEGAYE T | 1/27/2020-2/2/2020 | 2/11/2020 | 32.95 | 23.00 | 857.85 | 622.19 | 222.59 | 13.07 | 622.19 | 0129650 |
| BROWN, DARRYL L | 1/27/2020-2/2/2020 | 2/11/2020 | 25.65 | 21.50 | 551.48 | 419.63 | 129.76 | 2.09 | 419.63 | 0129651 |
| BROWN, MEDINA D | 1/27/2020-2/2/2020 | 2/11/2020 | 33.98 | 21.50 | 830.57 | 626.50 | 201.23 | 2.84 | 626.50 | 0129652 |
| BROWN, PETRUS W | 1/27/2020-2/2/2020 | 2/11/2020 | 34.95 | 23.00 | 903.85 | 702.95 | 187.71 | 13.19 | 702.95 | 0129653 |
| CARABALLO, LYSETTE | 1/27/2020-2/2/2020 | 2/11/2020 | 37.62 | 23.50 | 984.07 | 715.93 | 254.73 | 13.41 | 715.93 | 0129655 |
| CASTILLO, MOISES | 1/27/2020-2/2/2020 | 2/11/2020 | 36.87 | 22.50 | 929.58 | 695.44 | 231.03 | 3.11 | 695.44 | 0129656 |
| CHOUDHURY, TUFAEL A | 1/27/2020-2/2/2020 | 2/11/2020 | 21.93 | 22.50 | 543.43 | 467.63 | 73.73 | 2.07 | 467.63 | 0129657 |
| CHUNTON, JADCHAND | 1/27/2020-2/2/2020 | 2/11/2020 | 9.57 | 23.00 | 220.11 | 198.76 | 20.16 | 1.19 | 198.76 | 0129658 |
| COLLIER, OTIS | 1/27/2020-2/2/2020 | 2/11/2020 | 34.70 | - | 520.50 | 419.60 | 98.89 | 2.01 | - | 0129660 |
| ECHEVARRIA, JAPETH O | 1/27/2020-2/2/2020 | 2/11/2020 | 34.03 | 21.50 | 1,331.65 | 935.96 | 391.49 | 4.20 | 935.96 | 0129666 |
| FERNANDEZ, ARTURO B | 1/27/2020-2/2/2020 | 2/11/2020 | 21.60 | 21.50 | 464.40 | 370.30 | 92.25 | 1.85 | 370.30 | 0129669 |
| FRANCOIS, SMATH | 1/27/2020-2/2/2020 | 2/11/2020 | 32.78 | 23.00 | 803.94 | 592.75 | 181.37 | 29.82 | 592.75 | 0129670 |
| GAYOTT,JR, JEANLUC | 1/27/2020-2/2/2020 | 2/11/2020 | 6.58 | 21.50 | 141.47 | 128.74 | 11.75 | 0.98 | 128.74 | 0128672 |
| GOMEZ, EDWIN | 1/27/2020-2/2/2020 | 2/11/2020 | 33.73 | 22.50 | 858.93 | 667.89 | 188.12 | 2.92 | 667.89 | 0129674 |
| GONZALEZ,JR, VICTOR | 1/27/2020-2/2/2020 | 2/11/2020 | - | - | 50.00 | 35.74 | 3.83 | 10.43 | - | 0129675 |
| GRAY, SONJI M | 1/27/2020-2/2/2020 | 2/11/2020 | - | - | 600.00 | 498.37 | 99.41 | 2.22 | 498.37 | 0129676 |

CONFIDENTIAL

D012990

| Name | Period | Date | | | | | | | | Doc ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYES, GARY | 1/27/2020-2/2/2020 | 2/11/2020 | 34.43 | - | 516.45 | 416.77 | 97.69 | 1.99 | 416.77 | 0129680 |
| HO, CHI HANG | 1/27/2020-2/2/2020 | 2/11/2020 | 38.85 | 23.50 | 1,012.98 | 733.23 | 266.26 | 13.49 | 733.23 | 0129681 |
| HOWARD, LIONEL | 1/27/2020-2/2/2020 | 2/11/2020 | 30.38 | 22.50 | 783.55 | 433.76 | 163.38 | 186.41 | 433.76 | 0129682 |
| INCE, BRIAN A | 1/27/2020-2/2/2020 | 2/11/2020 | 13.50 | - | 202.50 | 181.26 | 20.09 | 1.15 | 181.26 | 0129685 |
| JAMES, SHAWN | 1/27/2020-2/2/2020 | 2/11/2020 | 33.65 | 21.50 | 723.48 | 563.61 | 157.32 | 2.55 | 563.61 | 0129688 |
| JOHNSON, ANTON W | 1/27/2020-2/2/2020 | 2/11/2020 | 24.47 | 21.50 | 526.11 | 413.63 | 110.46 | 2.02 | 413.63 | 0129689 |
| KIEFER, JAMES | 1/27/2020-2/2/2020 | 2/11/2020 | 34.90 | 21.50 | 750.35 | 582.37 | 165.35 | 2.63 | 582.37 | 0129690 |
| LAURA, YVES S | 1/27/2020-2/2/2020 | 2/11/2020 | 31.67 | 21.50 | 780.91 | 425.93 | 198.27 | 156.71 | 425.93 | 0129693 |
| LOPEZ, CRYSTAL A | 1/27/2020-2/2/2020 | 2/11/2020 | 34.53 | 21.50 | 842.40 | 622.89 | 216.64 | 2.87 | 622.89 | 0129696 |
| LOPEZ, RAFAEL | 1/27/2020-2/2/2020 | 2/11/2020 | 34.18 | 21.50 | 734.87 | 547.78 | 184.51 | 2.58 | 547.78 | 0129697 |
| MEDINA, JOHN X | 1/27/2020-2/2/2020 | 2/11/2020 | 37.07 | 23.00 | 952.61 | 697.11 | 242.18 | 13.32 | 697.11 | 0129704 |
| MONTANEZ, JOSE E | 1/27/2020-2/2/2020 | 2/11/2020 | 36.42 | 21.50 | 1,333.03 | 916.60 | 412.23 | 4.20 | 916.60 | 0129706 |
| MORALES, DANIEL | 1/27/2020-2/2/2020 | 2/11/2020 | 30.78 | 22.87 | 803.82 | 510.54 | 181.21 | 112.07 | 510.54 | 0129707 |
| NUGENT, RYAN A | 1/27/2020-2/2/2020 | 2/11/2020 | 32.77 | 21.50 | 804.56 | 606.37 | 195.42 | 2.77 | 606.37 | 0129712 |
| PARKER, TYRONE A | 1/27/2020-2/2/2020 | 2/11/2020 | 13.50 | - | 202.50 | 181.26 | 20.09 | 1.15 | 181.26 | 0129718 |
| PEREZ, ALBERTO | 1/27/2020-2/2/2020 | 2/11/2020 | 13.00 | - | 195.00 | 175.98 | 17.89 | 1.13 | 175.98 | 0129719 |
| PLASKETT, EDWARD A | 1/27/2020-2/2/2020 | 2/11/2020 | 34.80 | 21.50 | 748.20 | 580.61 | 164.97 | 2.62 | 580.61 | 0129720 |
| POOLE, JARROD L | 1/27/2020-2/2/2020 | 2/11/2020 | 33.48 | 21.50 | 819.82 | 642.79 | 174.22 | 2.81 | 642.79 | 0129721 |
| PRAWL, DELANO A | 1/27/2020-2/2/2020 | 2/11/2020 | 24.08 | 23.00 | 653.84 | 503.07 | 148.40 | 2.37 | 503.07 | 0129722 |
| RAGLAND, CARLTON L | 1/27/2020-2/2/2020 | 2/11/2020 | 34.47 | 21.50 | 841.11 | 615.57 | 205.37 | 20.17 | 615.57 | 0129724 |
| ROMERO, MIGUEL | 1/27/2020-2/2/2020 | 2/11/2020 | 37.97 | 22.50 | 954.33 | 714.89 | 226.57 | 12.87 | 714.89 | 0129726 |
| ROSA, ANGEL L | 1/27/2020-2/2/2020 | 2/11/2020 | 25.73 | 21.50 | 553.20 | 442.58 | 108.53 | 2.09 | - | 0129727 |
| SANTANA, SONIA | 1/27/2020-2/2/2020 | 2/11/2020 | 33.07 | 23.50 | 877.15 | 643.90 | 230.28 | 2.97 | 643.90 | 0129730 |
| SHULER, JAMES | 1/27/2020-2/2/2020 | 2/11/2020 | 34.63 | 21.50 | 1,344.55 | 923.49 | 416.83 | 4.23 | 923.49 | 0129732 |
| SIMON, TIMOTHY | 1/27/2020-2/2/2020 | 2/11/2020 | 35.48 | 22.50 | 898.30 | 673.80 | 221.47 | 3.03 | 673.80 | 0129733 |
| SISSOKO, CHEICKNA | 1/27/2020-2/2/2020 | 2/11/2020 | 26.80 | 23.00 | 716.40 | 580.64 | 133.23 | 2.53 | 580.64 | 0129734 |
| VASQUEZ, FRANCIS A | 1/27/2020-2/2/2020 | 2/11/2020 | 34.90 | 22.65 | 890.63 | 670.36 | 207.58 | 12.69 | 670.36 | 0129740 |
| VERETINOV, ROSTISLOV | 1/27/2020-2/2/2020 | 2/11/2020 | 33.63 | 23.50 | 890.31 | 606.20 | 196.96 | 87.15 | 606.20 | 0129741 |
| WARD, PAUL S | 1/27/2020-2/2/2020 | 2/11/2020 | 33.78 | 22.50 | 810.05 | 612.17 | 195.09 | 2.79 | 612.17 | 0129742 |
| WILLIAMS, DAVID | 1/27/2020-2/2/2020 | 2/11/2020 | 21.87 | 22.50 | 592.08 | 454.04 | 126.15 | 11.89 | - | 0129745 |
| ABRAMSON, EVAN K | 2/3/2020-2/9/2020 | 2/18/2020 | 16.22 | 21.50 | 338.98 | 288.93 | 48.53 | 1.52 | 288.93 | 0151929 |
| ADAMS, KEVIN T | 2/3/2020-2/9/2020 | 2/18/2020 | 23.10 | 23.00 | 531.30 | 299.81 | 123.81 | 107.68 | 299.81 | 0151932 |
| ALONSO, JR, BASILIO | 2/3/2020-2/9/2020 | 2/18/2020 | 0.50 | 21.50 | 10.75 | 9.29 | 0.83 | 0.63 | 9.29 | 0151933 |
| ALOUIDOR, ERICK | 2/3/2020-2/9/2020 | 2/18/2020 | 29.25 | 22.50 | 658.13 | 535.74 | 120.01 | 2.38 | 535.74 | 0151934 |
| ATKINSON, LAWRENCE | 2/3/2020-2/9/2020 | 2/18/2020 | 37.37 | 23.50 | 878.20 | 687.48 | 177.60 | 13.12 | 687.48 | 0151939 |
| AVILA, JUAN C | 2/3/2020-2/9/2020 | 2/18/2020 | 13.33 | 22.50 | 299.93 | 269.74 | 28.78 | 1.41 | 269.74 | 0151940 |
| BELETE, TSEGAYE T | 2/3/2020-2/9/2020 | 2/18/2020 | 39.98 | 23.00 | 919.54 | 659.12 | 247.19 | 13.23 | 659.12 | 0151941 |
| BROWN, DARRYL L | 2/3/2020-2/9/2020 | 2/18/2020 | 32.57 | 21.50 | 700.26 | 523.60 | 174.17 | 2.49 | 523.60 | 0151942 |
| BROWN, MEDINA D | 2/3/2020-2/9/2020 | 2/18/2020 | 35.90 | 21.50 | 771.85 | 585.51 | 183.66 | 2.68 | 585.51 | 0151943 |
| BROWN, PETRUS W | 2/3/2020-2/9/2020 | 2/18/2020 | 39.00 | 23.00 | 897.00 | 698.17 | 185.66 | 13.17 | 698.17 | 0151944 |
| CARABALLO, LYSETTE | 2/3/2020-2/9/2020 | 2/18/2020 | 34.95 | 23.50 | 821.33 | 607.93 | 200.43 | 12.97 | 607.93 | 0151946 |
| CASTILLO, MOISES | 2/3/2020-2/9/2020 | 2/18/2020 | 35.43 | 22.50 | 797.18 | 603.18 | 191.25 | 2.75 | 603.18 | 0151947 |
| CHOUDHURY, TUFAEL A | 2/3/2020-2/9/2020 | 2/18/2020 | 29.00 | 22.50 | 652.50 | 556.00 | 94.14 | 2.36 | 556.00 | 0151948 |

CONFIDENTIAL

D012991

| Name | Pay Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLIER, OTIS | 2/3/2020-2/9/2020 | 2/18/2020 | 13.43 | 21.50 | 279.00 | 244.12 | 33.53 | 1.35 | - | 0151950 |
| DELACUADRA-RODRI, ADRIANA | 2/3/2020-2/9/2020 | 2/18/2020 | 15.08 | - | 226.20 | 205.78 | 19.21 | 1.21 | 205.78 | 0151952 |
| FERNANDEZ, ARTURO B | 2/3/2020-2/9/2020 | 2/18/2020 | 19.62 | 21.50 | 421.83 | 340.36 | 79.73 | 1.74 | 340.36 | 0151959 |
| FRANCOIS, SMATH | 2/3/2020-2/9/2020 | 2/18/2020 | 39.85 | 23.00 | 916.55 | 671.40 | 215.03 | 30.12 | 671.40 | 0151960 |
| GOMEZ, EDWIN | 2/3/2020-2/9/2020 | 2/18/2020 | 37.08 | 22.50 | 834.30 | 650.67 | 180.78 | 2.85 | 650.67 | 0151963 |
| GONZALEZ,JR, VICTOR | 2/3/2020-2/9/2020 | 2/18/2020 | 34.60 | 22.50 | 868.50 | 643.31 | 212.56 | 12.63 | 643.31 | 0151964 |
| GRAY, SONJI M | 2/3/2020-2/9/2020 | 2/18/2020 | 7.07 | 21.50 | 152.01 | 139.38 | 11.62 | 1.01 | 139.38 | 0151965 |
| HAYES, GARY | 2/3/2020-2/9/2020 | 2/18/2020 | 5.67 | - | 85.05 | 77.72 | 6.50 | 0.83 | 77.72 | 0151968 |
| HERNANDEZ, RAPHAEL | 2/3/2020-2/9/2020 | 2/18/2020 | 15.08 | - | 226.20 | 201.66 | 23.33 | 1.21 | 201.66 | 0151969 |
| HO, CHI HANG | 2/3/2020-2/9/2020 | 2/18/2020 | 38.18 | 23.50 | 897.23 | 660.94 | 223.12 | 13.17 | 660.94 | 0151970 |
| HOWARD, LIONEL | 2/3/2020-2/9/2020 | 2/18/2020 | 31.00 | 23.02 | 713.55 | 384.87 | 142.46 | 186.22 | 384.87 | 0151971 |
| INCE, BRIAN A | 2/3/2020-2/9/2020 | 2/18/2020 | 26.08 | - | 391.20 | 326.07 | 63.47 | 1.66 | 326.07 | 0151973 |
| JAMES, SHAWN | 2/3/2020-2/9/2020 | 2/18/2020 | 33.12 | 21.50 | 712.08 | 555.64 | 153.92 | 2.52 | 555.64 | 0151976 |
| KIEFER, JAMES | 2/3/2020-2/9/2020 | 2/18/2020 | 39.45 | 21.50 | 848.18 | 650.69 | 194.60 | 2.89 | 650.69 | 0151977 |
| LAURA, YVES S | 2/3/2020-2/9/2020 | 2/18/2020 | 36.20 | 21.50 | 778.30 | 424.11 | 197.49 | 156.70 | 424.11 | 0151980 |
| LINIAS-FERNANDEZ, LEUMAN | 2/3/2020-2/9/2020 | 2/18/2020 | 15.08 | - | 324.22 | 279.36 | 43.38 | 1.48 | 279.36 | 0151981 |
| LOPEZ, CRYSTAL A | 2/3/2020-2/9/2020 | 2/18/2020 | 29.98 | 21.50 | 644.57 | 484.71 | 157.52 | 2.34 | 484.71 | 0151984 |
| LOPEZ, RAFAEL | 2/3/2020-2/9/2020 | 2/18/2020 | 7.68 | 21.50 | 165.12 | 139.92 | 24.15 | 1.05 | 139.92 | 0151985 |
| MEDINA, JOHN X | 2/3/2020-2/9/2020 | 2/18/2020 | 37.75 | 23.00 | 868.25 | 640.70 | 214.46 | 13.09 | 640.70 | 0151993 |
| MONTANEZ, JOSE E | 2/3/2020-2/9/2020 | 2/18/2020 | 32.57 | 21.50 | 700.26 | 523.60 | 174.17 | 2.49 | 523.60 | 0151995 |
| MORALES, DANIEL | 2/3/2020-2/9/2020 | 2/18/2020 | 36.42 | 23.00 | 837.66 | 534.18 | 191.32 | 112.16 | 534.18 | 0151996 |
| NUGENT, RYAN A | 2/3/2020-2/9/2020 | 2/18/2020 | 33.55 | 21.50 | 721.33 | 548.24 | 170.54 | 2.55 | 548.24 | 0152001 |
| PARKER, TYRONE A | 2/3/2020-2/9/2020 | 2/18/2020 | 25.88 | - | 385.20 | 321.69 | 61.87 | 1.64 | 321.69 | 0152007 |
| PEREZ, ALBERTO | 2/3/2020-2/9/2020 | 2/18/2020 | 26.08 | - | 391.20 | 327.74 | 61.80 | 1.66 | 327.74 | 0152008 |
| PLASKETT, EDWARD A | 2/3/2020-2/9/2020 | 2/18/2020 | 35.38 | 21.50 | 760.67 | 589.34 | 168.68 | 2.65 | 589.34 | 0152010 |
| POOLE, JARROD L | 2/3/2020-2/9/2020 | 2/18/2020 | 36.65 | 21.50 | 787.98 | 620.55 | 164.70 | 2.73 | 620.55 | 0152011 |
| PRAWL, DELANO A | 2/3/2020-2/9/2020 | 2/18/2020 | 31.43 | 23.00 | 722.89 | 551.30 | 169.04 | 2.55 | 551.30 | 0152012 |
| RAGLAND, CARLTON L | 2/3/2020-2/9/2020 | 2/18/2020 | 34.12 | 21.50 | 733.58 | 540.47 | 173.23 | 19.88 | 540.47 | 0152015 |
| ROMERO, MIGUEL | 2/3/2020-2/9/2020 | 2/18/2020 | 35.65 | 22.50 | 802.13 | 608.60 | 181.07 | 12.46 | 608.60 | 0152016 |
| ROSA, ANGEL L | 2/3/2020-2/9/2020 | 2/18/2020 | 1.00 | 21.50 | 21.50 | 19.20 | 1.64 | 0.66 | 19.20 | 0152019 |
| SANTANA, SONIA | 2/3/2020-2/9/2020 | 2/18/2020 | 32.92 | 23.50 | 773.62 | 574.84 | 196.09 | 2.69 | 574.84 | 0152020 |
| SHULER, JAMES | 2/3/2020-2/9/2020 | 2/18/2020 | 39.92 | 21.50 | 858.28 | 632.61 | 222.75 | 2.92 | 632.61 | 0152021 |
| SIMON, TIMOTHY | 2/3/2020-2/9/2020 | 2/18/2020 | 37.85 | 22.50 | 851.63 | 641.21 | 207.52 | 2.90 | 641.21 | 0152022 |
| SISSOKO, CHEICKNA | 2/3/2020-2/9/2020 | 2/18/2020 | 38.63 | 23.00 | 888.49 | 701.98 | 183.51 | 3.00 | 701.98 | 0152023 |
| VASQUEZ, FRANCIS A | 2/3/2020-2/9/2020 | 2/18/2020 | 37.40 | 23.00 | 860.20 | 650.88 | 196.71 | 12.61 | 650.88 | 0152030 |
| VERETINOV, ROSTISLOV | 2/3/2020-2/9/2020 | 2/18/2020 | 35.33 | 23.50 | 830.26 | 564.26 | 179.01 | 86.99 | 564.26 | 0152031 |
| WARD, PAUL S | 2/3/2020-2/9/2020 | 2/18/2020 | 35.58 | 22.50 | 800.55 | 605.54 | 192.25 | 2.76 | 605.54 | 0152032 |
| WILLIAMS, DAVID | 2/3/2020-2/9/2020 | 2/18/2020 | 25.00 | 22.50 | 562.50 | 432.15 | 118.54 | 11.81 | - | 0152035 |
| ABRAMSON, EVAN K | 2/10/2020-2/16/2020 | 2/25/2020 | 37.75 | 21.50 | 811.63 | 623.20 | 185.64 | 2.79 | 623.20 | 0174080 |
| ACOSTA, DAVID | 2/10/2020-2/16/2020 | 2/25/2020 | 37.88 | 21.50 | 814.42 | 615.22 | 196.40 | 2.80 | 615.22 | 0174081 |
| ADAMS, KEVIN T | 2/10/2020-2/16/2020 | 2/25/2020 | 12.67 | 23.00 | 291.41 | 129.26 | 55.11 | 107.04 | 129.26 | 0174083 |
| ALONSO,JR, BASILIO | 2/10/2020-2/16/2020 | 2/25/2020 | 8.07 | 21.50 | 173.51 | 156.94 | 15.50 | 1.07 | 156.94 | 0174084 |
| ALQUIDOR, ERICK | 2/10/2020-2/16/2020 | 2/25/2020 | 27.98 | 22.50 | 629.55 | 514.60 | 112.65 | 2.30 | 514.60 | 0174085 |

CONFIDENTIAL

D012992

| Name | Pay Period | Date | | | | | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, LAWRENCE | 2/10/2020-2/16/2020 | 2/25/2020 | 37.38 | 23.50 | 878.43 | 687.65 | 177.66 | 13.12 | 687.65 | 0174090 |
| AVILA, JUAN C | 2/10/2020-2/16/2020 | 2/25/2020 | 15.78 | 22.50 | 355.05 | 316.88 | 36.61 | 1.56 | 316.88 | 0174091 |
| BELETE, TSEGAYE T | 2/10/2020-2/16/2020 | 2/25/2020 | 38.50 | 23.00 | 885.50 | 638.75 | 233.61 | 13.14 | 638.75 | 0174092 |
| BROWN, DARRYL L | 2/10/2020-2/16/2020 | 2/25/2020 | 24.52 | 21.50 | 527.18 | 402.58 | 122.58 | 2.02 | 402.58 | 0174093 |
| BROWN, MEDINA D | 2/10/2020-2/16/2020 | 2/25/2020 | 36.65 | 21.50 | 787.98 | 596.75 | 188.50 | 2.73 | 596.75 | 0174094 |
| BROWN, PETRUS W | 2/10/2020-2/16/2020 | 2/25/2020 | 37.97 | 23.00 | 873.31 | 681.63 | 178.57 | 13.11 | 681.63 | 0174095 |
| CARABALLO, LYSETTE | 2/10/2020-2/16/2020 | 2/25/2020 | 37.80 | 23.50 | 888.30 | 654.70 | 220.45 | 13.15 | 654.70 | 0174097 |
| CASTILLO, MOISES | 2/10/2020-2/16/2020 | 2/25/2020 | 36.72 | 22.50 | 826.20 | 623.47 | 199.90 | 2.83 | 623.47 | 0174098 |
| CHOUDHURY, TUFAEL A | 2/10/2020-2/16/2020 | 2/25/2020 | 30.22 | 22.50 | 679.95 | 575.73 | 101.78 | 2.44 | 575.73 | 0174099 |
| COLLIER, OTIS | 2/10/2020-2/16/2020 | 2/25/2020 | 25.30 | 21.50 | 543.95 | 436.08 | 105.80 | 2.07 | 436.08 | 0174101 |
| DELACUADRA-RODRI, ADRIAN A | 2/10/2020-2/16/2020 | 2/25/2020 | 13.17 | - | 197.55 | 180.61 | 15.81 | 1.13 | 180.61 | 0174104 |
| FERNANDEZ, ARTURO B | 2/10/2020-2/16/2020 | 2/25/2020 | 26.78 | 21.50 | 575.77 | 448.52 | 125.10 | 2.15 | 448.52 | 0174112 |
| FRANCOIS, SMATH | 2/10/2020-2/16/2020 | 2/25/2020 | 38.08 | 23.00 | 875.84 | 642.96 | 202.87 | 30.01 | 642.96 | 0174113 |
| GOMEZ, EDWIN | 2/10/2020-2/16/2020 | 2/25/2020 | 45.37 | 22.50 | 1,020.83 | 780.95 | 236.52 | 3.36 | 780.95 | 0174116 |
| GONZALEZ,JR, VICTOR | 2/10/2020-2/16/2020 | 2/25/2020 | 35.02 | 22.50 | 787.95 | 587.05 | 188.48 | 12.42 | 587.05 | 0174117 |
| HAYES, GARY | 2/10/2020-2/16/2020 | 2/25/2020 | 15.57 | 21.50 | 314.15 | 270.43 | 42.27 | 1.45 | 270.43 | 0174120 |
| HERNANDEZ, RAPHAEL | 2/10/2020-2/16/2020 | 2/25/2020 | 4.50 | - | 67.50 | 61.55 | 5.17 | 0.78 | 61.55 | 0174122 |
| HO, CHI HANG | 2/10/2020-2/16/2020 | 2/25/2020 | 38.70 | 23.50 | 909.45 | 669.47 | 226.77 | 13.21 | 669.47 | 0174123 |
| HOWARD, LIONEL | 2/10/2020-2/16/2020 | 2/25/2020 | 40.03 | 24.00 | 961.08 | 541.91 | 232.29 | 186.88 | 541.91 | 0174124 |
| INCE, BRIAN A | 2/10/2020-2/16/2020 | 2/25/2020 | 38.57 | 21.50 | 808.65 | 619.15 | 186.72 | 2.78 | 619.15 | 0174126 |
| JAMES, SHAWN | 2/10/2020-2/16/2020 | 2/25/2020 | 34.55 | 21.50 | 742.83 | 577.10 | 163.12 | 2.61 | 577.10 | 0174129 |
| JOHNSON, KAREN | 2/10/2020-2/16/2020 | 2/25/2020 | 40.00 | 28.12 | 1,125.00 | 828.60 | 292.76 | 3.64 | 828.60 | 0174056 |
| JONES,JR, RODNEY L | 2/10/2020-2/16/2020 | 2/25/2020 | 12.50 | - | 187.50 | 168.36 | 18.03 | 1.11 | 168.36 | 0174130 |
| KIEFER, JAMES | 2/10/2020-2/16/2020 | 2/25/2020 | 35.12 | 21.50 | 755.08 | 585.67 | 166.77 | 2.64 | 585.67 | 0174131 |
| LAURA, YVES S | 2/10/2020-2/16/2020 | 2/25/2020 | 37.10 | 21.50 | 797.65 | 437.62 | 203.28 | 156.75 | 437.62 | 0174135 |
| LINIAS-FERNANDEZ, LEUMAN | 2/10/2020-2/16/2020 | 2/25/2020 | 13.25 | - | 198.75 | 180.38 | 17.23 | 1.14 | 180.38 | 0174136 |
| LOPEZ, CRYSTAL A | 2/10/2020-2/16/2010 | 2/25/2020 | 35.58 | 21.50 | 764.97 | 568.79 | 193.51 | 2.67 | 568.79 | 0174139 |
| LUONG, CALVIN G | 2/10/2020-2/16/2020 | 2/25/2020 | 30.00 | 15.00 | 450.00 | 348.36 | 99.82 | 1.82 | 348.36 | 0174140 |
| MEDINA, JOHN X | 2/10/2020-2/16/2020 | 2/25/2020 | 37.30 | 23.00 | 857.90 | 633.46 | 211.37 | 13.07 | 633.46 | 0174145 |
| MONTANEZ, JOSE E | 2/10/2020-2/16/2020 | 2/25/2020 | 36.58 | 21.50 | 786.47 | 583.82 | 199.93 | 2.72 | 583.82 | 0174147 |
| MORALES, DANIEL | 2/10/2020-2/16/2020 | 2/25/2020 | 49.97 | 27.00 | 1,483.79 | 929.36 | 440.52 | 113.91 | 929.36 | 0174448 |
| NUGENT, RYAN A | 2/10/2020-2/16/2020 | 2/25/2020 | 37.23 | 21.50 | 800.45 | 603.50 | 194.19 | 2.76 | 603.50 | 0174153 |
| OSAGIE, KASHIF X | 2/10/2020-2/16/2020 | 2/25/2020 | 14.52 | - | 217.80 | 195.60 | 21.01 | 1.19 | 195.60 | 0174156 |
| PARKER, TYRONE A | 2/10/2020-2/16/2020 | 2/25/2020 | 36.43 | 21.50 | 762.64 | 587.03 | 172.95 | 2.66 | 587.03 | 0174160 |
| PEREZ, ALBERTO | 2/10/2020-2/16/2020 | 2/25/2020 | 28.93 | 21.50 | 601.39 | 476.38 | 122.79 | 2.22 | 476.38 | 0174181 |
| PLASKETT, EDWARD A | 2/10/2020-2/16/2020 | 2/25/2020 | 38.55 | 21.50 | 828.83 | 636.93 | 189.06 | 2.84 | 636.93 | 0174162 |
| POOLE, JARROD L | 2/10/2020-2/16/2020 | 2/25/2020 | 31.35 | 21.50 | 674.03 | 540.97 | 130.64 | 2.42 | 540.97 | 0174163 |
| PRAWL, DELANO A | 2/10/2020-2/16/2000 | 2/25/2020 | 28.33 | 23.00 | 651.59 | 501.50 | 147.73 | 2.36 | 501.50 | 0174164 |
| ROMERO, MIGUEL | 2/10/2020-2/16/2020 | 2/25/2020 | 37.82 | 22.50 | 850.95 | 642.68 | 195.68 | 12.59 | 642.68 | 0174167 |
| SANTANA, SONIA | 2/10/2020-2/16/2020 | 2/25/2020 | 35.33 | 23.50 | 830.26 | 614.40 | 213.02 | 2.84 | 614.40 | 0174170 |
| SHULER, JAMES | 2/10/2020-2/16/2020 | 2/25/2020 | 36.63 | 21.50 | 787.55 | 584.56 | 200.26 | 2.73 | 584.56 | 0174172 |
| SIMON, TIMOTHY | 2/10/2020-2/16/2020 | 2/25/2020 | 36.52 | 22.50 | 821.70 | 620.31 | 198.57 | 2.82 | 620.31 | 0174173 |
| SISSOKO, CHEICKNA | 2/10/2020-2/16/2020 | 2/25/2020 | 11.53 | - | 265.19 | 237.95 | 25.92 | 1.32 | 237.95 | 0174174 |
| VASQUEZ, FRANCIS A | 2/10/2020-2/16/2020 | 2/25/2020 | 38.35 | 23.00 | 882.05 | 664.86 | 204.52 | 12.67 | 664.86 | 0174181 |

CONFIDENTIAL

| Name | Period | Pay Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| VERETINOV, ROSTISLOV | 2/10/2020-2/16/2020 | 2/25/2020 | 33.83 | 23.50 | 795.01 | 539.64 | 168.47 | 86.90 | 539.64 | 0174182 |
| WARD, PAUL S | 2/10/2020-2/16/2020 | 2/25/2020 | 38.42 | 22.50 | 864.45 | 650.18 | 211.34 | 2.93 | 650.18 | 0174183 |
| WATERS, BRIAN J | 2/10/2020-2/16/2020 | 2/25/2020 | 13.62 | | 204.30 | 182.82 | 20.33 | 1.15 | 182.82 | 0174185 |
| WILLIAMS, DAVID | 2/10/2020-2/16/2020 | 2/25/2020 | 24.37 | 22.50 | 548.31 | 421.66 | 114.90 | 11.77 | | 0174187 |
| ABRAMSON, EVAN K | 2/17/2020-2/23/2020 | 3/3/2020 | 37.68 | 21.50 | 810.12 | 622.14 | 185.19 | 2.79 | 622.14 | 0196869 |
| ACOSTA, DAVID | 2/17/2020-2/23/2020 | 3/3/2020 | 39.03 | 21.50 | 839.15 | 632.49 | 203.79 | 2.87 | 632.49 | 0196870 |
| ADAMS, KEVIN T | 2/17/2020-2/23/2020 | 3/3/2020 | 22.57 | 23.00 | 519.11 | 291.25 | 120.71 | 107.65 | 291.25 | 0196872 |
| ALLEN, JEFFREY | 2/17/2020-2/23/2020 | 3/3/2020 | 30.17 | | 452.55 | 404.31 | 46.42 | 1.82 | 404.31 | 0196874 |
| ALONSO,JR, BASILIO | 2/17/2020-2/23/2020 | 3/3/2020 | 23.72 | 21.50 | 509.98 | 412.01 | 95.99 | 1.98 | 412.01 | 0196875 |
| ALQUIDOR, ERICK | 2/17/2020-2/23/2020 | 3/3/2020 | 28.62 | 22.50 | 643.95 | 525.25 | 116.36 | 2.34 | 525.25 | 0196876 |
| ATKINSON, LAWRENCE | 2/17/2020-2/23/2020 | 3/3/2020 | 40.00 | | 940.00 | 733.20 | 193.51 | 13.29 | 733.20 | 0196880 |
| AVILA, JUAN C | 2/17/2020-2/23/2020 | 3/3/2020 | 11.03 | 22.50 | 248.18 | 225.22 | 21.69 | 1.27 | 225.22 | 0196881 |
| BELETE, TSEGAYE T | 2/17/2020-2/23/2020 | 3/3/2020 | 36.68 | 23.00 | 843.64 | 613.58 | 217.03 | 13.03 | 613.58 | 0196882 |
| BROWN, DARRYL L | 2/17/2020-2/23/2020 | 3/3/2020 | 35.93 | 21.50 | 772.50 | 574.06 | 195.75 | 2.69 | 574.06 | 0196883 |
| BROWN, MEDINA D | 2/17/2020-2/23/2020 | 3/3/2020 | 37.08 | 21.50 | 797.22 | 238.46 | 191.26 | 367.50 | 238.46 | 0196884 |
| BROWN, PETRUS W | 2/17/2020-2/23/2020 | 3/3/2020 | 41.88 | 23.00 | 963.24 | 744.44 | 205.45 | 13.35 | 744.44 | 0196885 |
| CARABALLO, LYSETTE | 2/17/2020-2/23/2020 | 3/3/2020 | 37.47 | 23.50 | 880.55 | 649.29 | 218.13 | 13.13 | 649.29 | 0196887 |
| CASTILLO, MOISES | 2/17/2020-2/23/2020 | 3/3/2020 | 37.33 | 22.50 | 839.93 | 633.04 | 204.02 | 2.87 | 633.04 | 0196888 |
| CHOUDHURY, TUFAEL A | 2/17/2020-2/23/2020 | 3/3/2020 | 32.82 | 22.50 | 738.45 | 617.76 | 118.10 | 2.59 | 617.76 | 0196889 |
| COLLIER, OTIS | 2/17/2020-2/23/2020 | 3/3/2020 | 10.92 | 21.50 | 234.78 | 210.21 | 23.34 | 1.23 | 210.21 | 0196891 |
| DELACUADRA-RODRI, ADRIAN A | 2/17/2020-2/23/2020 | 3/3/2020 | 1.00 | | 15.00 | 13.21 | 1.15 | 0.64 | 13.21 | 0196894 |
| FERNANDEZ, ARTURO B | 2/17/2020-2/23/2020 | 3/3/2020 | 29.07 | 21.50 | 625.01 | 482.94 | 139.78 | 2.29 | 482.94 | 0196902 |
| FRANÇOIS, SMATH | 2/17/2020-2/23/2020 | 3/3/2020 | 36.90 | 23.00 | 848.70 | 624.01 | 194.75 | 29.94 | 624.01 | 0196903 |
| GOMEZ, EDWIN | 2/17/2020-2/23/2020 | 3/3/2020 | 39.12 | 22.50 | 880.20 | 682.74 | 194.48 | 2.98 | 682.74 | 0196906 |
| GONZALEZ,JR, VICTOR | 2/17/2020-2/23/2020 | 3/3/2020 | 37.95 | 22.50 | 853.88 | 633.09 | 208.19 | 12.60 | | 0196907 |
| HAYES, GARY | 2/17/2020-2/23/2020 | 3/3/2020 | 29.35 | | 440.25 | 363.25 | 75.21 | 1.79 | 363.25 | 0196910 |
| HO, CHI HANG | 2/17/2020-2/23/2020 | 3/3/2020 | 36.47 | 23.50 | 857.05 | 632.88 | 211.11 | 13.06 | 632.88 | 0196912 |
| HOWARD, LIONEL | 2/17/2020-2/23/2020 | 3/3/2020 | 39.40 | 24.00 | 945.60 | 531.10 | 227.66 | 186.84 | 531.10 | 0196913 |
| INCE, BRIAN A | 2/17/2020-2/23/2020 | 3/3/2020 | 42.07 | 21.50 | 926.76 | 701.63 | 122.03 | 3.10 | 701.63 | 0196916 |
| JAMES, SHAWN | 2/17/2020-2/23/2020 | 3/3/2020 | 25.67 | 21.50 | 551.91 | 443.57 | 106.25 | 2.09 | 443.57 | 0196919 |
| JONES,JR, RODNEY L | 2/17/2020-2/23/2020 | 3/3/2020 | 22.92 | | 343.80 | 291.00 | 51.24 | 1.53 | | 0196920 |
| KIEFER, JAMES | 2/17/2020-2/23/2020 | 3/3/2020 | 38.67 | 21.50 | 831.41 | 638.98 | 189.59 | 2.84 | 638.98 | 0196921 |
| LAURA, YVES S | 2/17/2020-2/23/2020 | 3/3/2020 | 38.30 | 21.50 | 823.45 | 455.64 | 210.99 | 156.82 | 455.64 | 0196925 |
| LINAS-FERNANDEZ, LEUMAN | 2/17/2020-2/23/2020 | 3/3/2020 | 1.00 | | 15.00 | 13.21 | 1.15 | 0.64 | 13.21 | 0196926 |
| LOPEZ, CRYSTAL A | 2/17/2020-2/23/2020 | 3/3/2020 | 21.58 | 21.50 | 463.97 | 358.16 | 103.96 | 1.85 | 358.16 | 0196929 |
| MEDINA, JOHN X | 2/17/2020-2/23/2020 | 3/3/2020 | 36.10 | 23.00 | 830.30 | 614.20 | 203.11 | 12.99 | 614.20 | 0196935 |
| MORALES, DANIEL | 2/17/2020-2/23/2020 | 3/3/2020 | 47.97 | 27.00 | 1,402.79 | 880.97 | 408.13 | 113.69 | 880.97 | 0196937 |
| NUGENT, RYAN A | 2/17/2020-2/23/2020 | 3/3/2020 | 37.02 | 21.50 | 795.93 | 600.34 | 192.84 | 2.75 | 600.34 | 0196943 |
| OSAGIE, KASHIF X | 2/17/2020-2/23/2020 | 3/3/2020 | 28.92 | | 433.80 | 370.86 | 61.17 | 1.77 | 370.86 | 0196946 |
| PARKER, TYRONE A | 2/17/2020-2/23/2020 | 3/3/2020 | 37.35 | 21.50 | 803.03 | 615.23 | 185.03 | 2.77 | 615.23 | 0196950 |
| PEREZ, ALBERTO | 2/17/2020-2/23/2020 | 3/3/2020 | 37.18 | 21.50 | 799.37 | 614.64 | 181.97 | 2.76 | 614.64 | 0196951 |
| PLASKETT, EDWARD A | 2/17/2020-2/23/2020 | 3/3/2020 | 35.18 | 21.50 | 756.37 | 586.32 | 167.41 | 2.64 | | 0196952 |
| POOLE, JARROD L | 2/17/2020-2/23/2020 | 3/3/2020 | 28.02 | 21.50 | 602.43 | 490.85 | 109.35 | 2.23 | 490.85 | 0196953 |

CONFIDENTIAL

D012994

| Name | Pay Period | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAWL, DELANO A | 2/17/2020-2/23/2020 | 3/3/2020 | 29.58 | 23.00 | 680.34 | 521.59 | 156.31 | 2.44 | 521.59 | 0196954 |
| RAGLAND, CARLTON L | 2/17/2020-2/23/2020 | 3/3/2020 | 30.02 | 21.50 | 645.43 | 478.91 | 146.88 | 19.64 | 478.91 | 0196956 |
| ROMERO, MIGUEL | 2/17/2020-2/23/2020 | 3/3/2020 | 39.93 | 22.50 | 898.43 | 675.85 | 209.86 | 12.72 | 675.85 | 0196957 |
| SANTANA, SONIA | 2/17/2020-2/23/2020 | 3/3/2020 | 31.82 | 23.50 | 747.77 | 556.78 | 188.37 | 2.62 | 556.78 | 0196960 |
| SHULER, JAMES | 2/17/2020-2/23/2020 | 3/3/2020 | 46.03 | 21.50 | 989.65 | 711.22 | 275.16 | 3.27 | 711.22 | 0196962 |
| SIMON, TIMOTHY | 2/17/2020-2/23/2020 | 3/3/2020 | 42.65 | 22.50 | 959.63 | 713.42 | 243.02 | 3.19 | 713.42 | 0196963 |
| SISSOKO, CHEICKNA | 2/17/2020-2/23/2020 | 3/3/2020 | 37.30 | 23.00 | 857.90 | 680.62 | 174.36 | 2.92 | 680.62 | 0196964 |
| VASQUEZ, FRANCIS A | 2/17/2020-2/23/2020 | 3/3/2020 | 36.03 | 23.00 | 828.69 | 629.10 | 187.06 | 12.53 | 629.10 | 0196971 |
| VERETINOV, ROSTISLOV | 2/17/2020-2/23/2020 | 3/3/2020 | 34.68 | 23.50 | 814.98 | 553.59 | 174.44 | 86.95 | 553.59 | 0196972 |
| WARD, PAUL S | 2/17/2020-2/23/2020 | 3/3/2020 | 39.63 | 22.50 | 891.68 | 669.19 | 219.48 | 3.01 | 669.19 | 0196973 |
| WATERS, BRIAN J | 2/17/2020-2/23/2020 | 3/3/2020 | 30.17 | - | 452.55 | 370.01 | 80.72 | 1.82 | 370.01 | 0196974 |
| WILLIAMS, DAVID | 2/17/2020-2/23/2020 | 3/3/2020 | 17.92 | 22.50 | 403.20 | 313.96 | 77.86 | 11.38 | 313.96 | 0196976 |
| | | | | | | | | | | |
| OSAGIE, KASHIF X | 2/17/2020-2/23/2020 | 3/6/2020 | (14.52) | - | (217.80) | (195.60) | (21.01) | (1.19) | (97.80) | 0174156 |
| OSAGIE, KASHIF X | 2/17/2020-2/23/2020 | 3/6/2020 | 14.52 | - | 217.80 | 97.80 | 21.01 | 98.99 | 97.80 | 0218454 |
| | | | | | | | | | | |
| ABRAMSON, EVAN K | 2/24/2020-3/1/2020 | 3/10/2020 | 46.48 | 21.50 | 1,068.98 | 797.04 | 268.45 | 3.49 | 797.04 | 0219062 |
| ACOSTA, DAVID | 2/24/2020-3/1/2020 | 3/10/2020 | 36.98 | 21.50 | 895.07 | 671.55 | 220.50 | 3.02 | 671.55 | 0219063 |
| ALONSO,JR, BASILIO | 2/24/2020-3/1/2020 | 3/10/2020 | 9.33 | 21.50 | 700.60 | 547.38 | 150.73 | 2.49 | 547.38 | 0219065 |
| ALQUIDOR, ERICK | 2/24/2020-3/1/2020 | 3/10/2020 | 38.10 | 22.50 | 957.25 | 757.07 | 197.00 | 3.18 | 757.07 | 0219066 |
| ATKINSON, LAWRENCE | 2/24/2020-3/1/2020 | 3/10/2020 | 70.02 | 23.50 | 1,745.47 | 1,255.60 | 474.41 | 15.46 | 1,255.60 | 0219070 |
| AVILA, JUAN C | 2/24/2020-3/1/2020 | 3/10/2020 | 14.92 | 22.50 | 335.70 | 300.45 | 33.74 | 1.51 | 300.45 | 0219071 |
| BELETE, TSEGAYE T | 2/24/2020-3/1/2020 | 3/10/2020 | 35.53 | 23.00 | 917.19 | 657.70 | 246.26 | 13.23 | 657.70 | 0219072 |
| BROWN, DARRYL L | 2/24/2020-3/1/2020 | 3/10/2020 | 34.33 | 21.50 | 838.10 | 619.88 | 215.36 | 2.86 | 619.88 | 0219073 |
| BROWN, MEDINA D | 2/24/2020-3/1/2020 | 3/10/2020 | 36.80 | 21.50 | 891.20 | 238.46 | 219.33 | 433.41 | 238.46 | 0219074 |
| BROWN, PETRUS W | 2/24/2020-3/1/2020 | 3/10/2020 | 45.57 | 23.00 | 1,212.17 | 918.29 | 279.86 | 14.02 | 918.29 | 0219075 |
| CARABALLO, LYSETTE | 2/24/2020-3/1/2020 | 3/10/2020 | 45.17 | 23.50 | 1,161.50 | 822.10 | 325.51 | 13.89 | 822.10 | 0219077 |
| CASTILLO, MOISES | 2/24/2020-3/1/2020 | 3/10/2020 | 39.98 | 22.50 | 999.55 | 737.31 | 258.94 | 3.30 | 737.31 | 0219078 |
| CHOUDHURY, TUFAEL A | 2/24/2020-3/1/2020 | 3/10/2020 | 32.88 | 22.50 | 839.80 | 690.55 | 146.38 | 2.87 | 690.55 | 0219079 |
| COLLIER, OTIS | 2/24/2020-3/1/2020 | 3/10/2020 | 40.90 | 21.50 | 889.03 | 677.26 | 208.77 | 3.00 | 677.26 | 0219081 |
| CRUZ-PINO, WILFREDO | 2/24/2020-3/1/2020 | 3/10/2020 | 14.42 | - | 216.30 | 193.15 | 21.97 | 1.18 | 193.15 | 0219084 |
| DELACUADRA-RODRI, ADRIAN A | 2/24/2020-3/1/2020 | 3/10/2020 | 14.42 | - | 216.30 | 197.26 | 17.86 | 1.18 | 197.26 | 0219085 |
| FERNANDEZ, ARTURO B | 2/24/2020-3/1/2020 | 3/10/2020 | 22.97 | 21.50 | 1,093.86 | 793.75 | 296.56 | 3.55 | 793.75 | 0219093 |
| FRANCOIS, SMATH | 2/24/2020-3/1/2020 | 3/10/2020 | - | - | 50.00 | 18.38 | 3.83 | 27.79 | 18.38 | 0219094 |
| GOMEZ, EDWIN | 2/24/2020-3/1/2020 | 3/10/2020 | 27.02 | 22.50 | 607.95 | 490.92 | 114.79 | 2.24 | 490.92 | 0219097 |
| GONZALEZ JR, VICTOR | 2/24/2020-3/1/2020 | 3/10/2020 | 16.00 | - | 460.00 | 357.51 | 90.96 | 11.53 | 357.51 | 0219101 |
| HAYES, GARY | 2/24/2020-3/1/2020 | 3/10/2020 | 4.83 | 21.50 | 103.85 | 95.02 | 7.95 | 0.88 | 95.02 | 0219102 |
| HO, CHI HANG | 2/24/2020-3/1/2020 | 3/10/2020 | 39.93 | 23.50 | 1,038.36 | 748.40 | 276.41 | 13.55 | 748.40 | 0219103 |
| HOWARD, LIONEL | 2/24/2020-3/1/2020 | 3/10/2020 | 40.00 | 24.00 | 960.00 | 541.16 | 231.96 | 186.88 | 541.16 | 0219104 |
| INCE, BRIAN A | 2/24/2020-3/1/2020 | 3/10/2020 | 44.22 | 21.50 | 996.10 | 750.07 | 242.74 | 3.29 | 750.07 | 0219107 |
| JAMES, SHAWN | 2/24/2020-3/1/2020 | 3/10/2020 | 35.97 | 21.50 | 873.36 | 668.29 | 202.11 | 2.96 | 668.29 | 0219110 |
| JONES,JR, RODNEY L | 2/24/2020-3/1/2020 | 3/10/2020 | 41.45 | 21.50 | 906.76 | 687.66 | 216.05 | 3.05 | 687.66 | 0219111 |
| KIEFER, JAMES | 2/24/2020-3/1/2020 | 3/10/2020 | 39.28 | 21.50 | 944.52 | 717.97 | 223.40 | 3.15 | 717.97 | 0219112 |

CONFIDENTIAL

D012995

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA, YVES S | 2/24/2020-3/1/2020 | 3/10/2020 | 39.95 | 21.50 | 858.93 | 479.00 | 223.01 | 156.92 | 479.00 | 0219116 |
| LINIAS-FERNANDEZ, LEUMAN | 2/24/2020-3/1/2020 | 3/10/2020 | 14.42 | - | 216.30 | 195.48 | 19.64 | 1.18 | 195.48 | 0219117 |
| LOPEZ, CRYSTAL A | 2/24/2020-3/1/2020 | 3/10/2020 | 20.55 | 21.50 | 941.83 | 682.61 | 256.08 | 3.14 | 682.61 | 0219120 |
| LOZANO, ALEX F | 2/24/2020-3/1/2020 | 3/10/2020 | 13.83 | - | 207.45 | 187.86 | 18.43 | 1.16 | 187.86 | 0219121 |
| MEDINA, JOHN X | 2/24/2020-3/1/2020 | 3/10/2020 | 46.85 | 23.00 | 1,156.33 | 819.01 | 323.45 | 13.87 | 819.01 | 0219127 |
| MORALES, DANIEL | 2/24/2020-3/1/2020 | 3/10/2020 | 49.28 | 27.00 | 1,455.84 | 912.66 | 429.35 | 113.83 | 912.66 | 0219129 |
| NUGENT, RYAN A | 2/24/2020-3/1/2020 | 3/10/2020 | 38.80 | 21.50 | 884.20 | 661.99 | 219.22 | 2.99 | 661.99 | 0219136 |
| OSAGIE, KASHIF X | 2/24/2020-3/1/2020 | 3/10/2020 | 27.33 | 21.50 | 587.60 | 481.93 | 103.48 | 2.19 | 481.93 | 0219140 |
| PARKER, TYRONE A | 2/24/2020-3/1/2020 | 3/10/2020 | 44.72 | 21.50 | 1,012.22 | 761.11 | 247.78 | 3.33 | 761.11 | 0219144 |
| PEREZ, ALBERTO | 2/24/2020-3/1/2020 | 3/10/2020 | 39.83 | 21.50 | 856.35 | 654.43 | 199.01 | 2.91 | 654.43 | 0219145 |
| PLASKETT, EDWARD A | 2/24/2020-3/1/2020 | 3/10/2020 | 39.82 | 21.50 | 956.13 | 725.84 | 227.11 | 3.18 | - | 0219146 |
| POOLE, JARROD L | 2/24/2020-3/1/2020 | 3/10/2020 | 29.45 | 21.50 | 633.18 | 512.42 | 118.45 | 2.31 | 512.42 | 0219147 |
| PRAWL, DELANO A | 2/24/2020-3/1/2020 | 3/10/2020 | 32.32 | 23.00 | 793.36 | 600.53 | 190.09 | 2.74 | 600.53 | 0219148 |
| RAGLAND, CARLTON L | 2/24/2020-3/1/2020 | 3/10/2020 | 23.38 | 21.50 | 502.67 | 378.86 | 104.55 | 19.26 | 378.86 | 0219151 |
| ROMERO, MIGUEL | 2/24/2020-3/1/2020 | 3/10/2020 | 39.97 | 22.50 | 999.33 | 746.32 | 240.02 | 12.99 | 746.32 | 0219153 |
| SANTANA, SONIA | 2/24/2020-3/1/2020 | 3/10/2020 | 31.07 | 23.50 | 830.15 | 614.31 | 213.00 | 2.84 | 614.31 | 0219156 |
| SHULER, JAMES | 2/24/2020-3/1/2020 | 3/10/2020 | 43.72 | 21.50 | 1,579.97 | 1,064.12 | 510.98 | 4.87 | 1,064.12 | 0219158 |
| SIMON, TIMOTHY | 2/24/2020-3/1/2020 | 3/10/2020 | 42.67 | 22.50 | 1,090.11 | 791.49 | 295.08 | 3.54 | 791.49 | 0219159 |
| SISSOKO, CHEICKNA | 2/24/2020-3/1/2020 | 3/10/2020 | 38.03 | 23.00 | 874.69 | 692.35 | 179.38 | 2.96 | 692.35 | 0219160 |
| VASQUEZ, FRANCIS A | 2/24/2020-3/1/2020 | 3/10/2020 | 44.32 | 23.00 | 1,169.04 | 848.51 | 307.08 | 13.45 | 848.51 | 0219168 |
| VERETINOV, ROSTISLOV | 2/24/2020-3/1/2020 | 3/10/2020 | 29.97 | 23.50 | 804.30 | 546.13 | 171.25 | 86.92 | 546.13 | 0219169 |
| WARD, PAUL S | 2/24/2020-3/1/2020 | 3/10/2020 | 36.42 | 22.50 | 819.45 | 618.75 | 197.89 | 2.81 | 618.75 | 0219170 |
| WATERS, BRIAN J | 2/24/2020-3/1/2020 | 3/10/2020 | 5.88 | 21.50 | 126.42 | 115.19 | 10.29 | 0.94 | 115.19 | 0219171 |
| WILLIAMS, DAVID | 2/24/2020-3/1/2020 | 3/10/2020 | 18.25 | 22.50 | 510.63 | 393.69 | 105.27 | 11.67 | - | 0219173 |
| WILSON, WARDELL M | 2/24/2020-3/1/2020 | 3/10/2020 | 4.92 | - | 73.80 | 67.35 | 5.65 | 0.80 | - | 0219174 |
| ABRAMSON, EVAN K | 3/2/2020-3/8/2020 | 3/17/2020 | 39.70 | 21.50 | 853.55 | 652.48 | 198.17 | 2.90 | 652.48 | 0241725 |
| ACOSTA, DAVID | 3/2/2020-3/8/2020 | 3/17/2020 | 37.50 | 21.50 | 806.25 | 609.51 | 193.96 | 2.78 | 609.51 | 0241726 |
| ADAMS, KEVIN T | 3/2/2020-3/8/2020 | 3/17/2020 | 22.23 | 23.00 | 511.29 | 285.75 | 117.91 | 107.63 | 285.75 | 0241728 |
| ALONSO, JR, BASILIO | 3/2/2020-3/8/2020 | 3/17/2020 | 12.25 | 21.50 | 263.38 | 230.79 | 31.28 | 1.31 | 230.79 | 0241729 |
| ALQUIDOR, ERICK | 3/2/2020-3/8/2020 | 3/17/2020 | 37.12 | 22.50 | 835.20 | 666.75 | 165.59 | 2.86 | 666.75 | 0241730 |
| ATKINSON, LAWRENCE | 3/2/2020-3/8/2020 | 3/17/2020 | 34.32 | 23.50 | 806.52 | 634.45 | 159.14 | 12.93 | 634.45 | 0241733 |
| AVILA, JUAN C | 3/2/2020-3/8/2020 | 3/17/2020 | 13.35 | 22.50 | 300.38 | 270.13 | 28.84 | 1.41 | 270.13 | 0241734 |
| BELETE, TSEGAYE T | 3/2/2020-3/8/2020 | 3/17/2020 | 34.90 | 23.00 | 802.70 | 584.99 | 204.79 | 12.92 | 584.99 | 0241735 |
| BROWN, DARRYL L | 3/2/2020-3/8/2020 | 3/17/2020 | 32.70 | 21.50 | 703.05 | 525.56 | 174.99 | 2.50 | 525.56 | 0241736 |
| BROWN, MEDINA D | 3/2/2020-3/8/2020 | 3/17/2020 | 35.90 | 22.50 | 897.63 | 238.46 | 221.27 | 437.90 | 238.46 | 0241737 |
| BROWN, PETRUS W | 3/2/2020-3/8/2020 | 3/17/2020 | 39.68 | 23.00 | 912.64 | 709.12 | 190.31 | 13.21 | 709.12 | 0241738 |
| CARABALLO, LYSETTE | 3/2/2020-3/8/2020 | 3/17/2020 | 36.72 | 23.50 | 862.92 | 636.98 | 212.86 | 13.08 | 636.98 | 0241740 |
| CASTILLO, MOISES | 3/2/2020-3/8/2020 | 3/17/2020 | 38.08 | 22.50 | 856.80 | 644.83 | 209.06 | 2.91 | 644.83 | 0241741 |
| CHOUDHURY, TUFAEL A | 3/2/2020-3/8/2020 | 3/17/2020 | 32.83 | 22.50 | 738.68 | 617.92 | 118.17 | 2.59 | 617.92 | 0241742 |
| COLLIER, OTIS | 3/2/2020-3/8/2020 | 3/17/2020 | 39.50 | 21.50 | 849.25 | 649.48 | 196.88 | 2.89 | 649.48 | 0241744 |
| CRUZ-PINO, WILFREDO | 3/2/2020-3/8/2020 | 3/17/2020 | 14.50 | - | 217.50 | 194.17 | 22.14 | 1.19 | - | 0241747 |
| DELACUADRA-RODRI, ADRIAN A | 3/2/2020-3/8/2020 | 3/17/2020 | 13.00 | - | 195.00 | 178.30 | 15.57 | 1.13 | 178.30 | 0241748 |
| FERNANDEZ, ARTURO B | 3/2/2020-3/8/2020 | 3/17/2020 | 14.33 | 21.50 | 308.10 | 257.65 | 49.02 | 1.43 | 257.65 | 0241755 |

CONFIDENTIAL

D012996

| Name | Period | Date | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, EDWIN | 3/2/2020-3/8/2020 | 3/17/2020 | 26.80 | 22.50 | 603.00 | 487.36 | 113.41 | 2.23 | 487.36 | 0241758 |
| GONZALEZ,JR, VICTOR | 3/2/2020-3/8/2020 | 3/17/2020 | 4.12 | 22.50 | 92.70 | 75.07 | 7.09 | 10.54 | 75.07 | 0241759 |
| HAN, KEVIN | 3/2/2020-3/8/2020 | 3/17/2020 | 12.00 | - | 180.00 | 161.91 | 17.00 | 1.09 | · | 0241762 |
| HO, CHI HANG | 3/2/2020-3/8/2020 | 3/17/2020 | 26.62 | 23.50 | 625.57 | 471.20 | 141.93 | 12.44 | 471.20 | 0241765 |
| HOWARD, LIONEL | 3/2/2020-3/8/2020 | 3/17/2020 | 41.95 | 24.00 | 1,030.20 | 588.18 | 254.95 | 187.07 | 588.18 | 0241766 |
| INCE, BRIAN A | 3/2/2020-3/8/2020 | 3/17/2020 | 36.22 | 21.50 | 778.73 | 598.27 | 177.76 | 2.70 | 598.27 | 0241769 |
| JAMES, SHAWN | 3/2/2020-3/8/2020 | 3/17/2020 | 35.75 | 21.50 | 768.63 | 595.12 | 170.83 | 2.68 | 595.12 | 0241772 |
| JONES,JR, RODNEY L | 3/2/2020-3/8/2020 | 3/17/2020 | 24.45 | 21.50 | 525.68 | 421.36 | 102.30 | 2.02 | · | 0241773 |
| KIEFER, JAMES | 3/2/2020-3/8/2020 | 3/17/2020 | 29.55 | 21.50 | 635.33 | 502.03 | 130.98 | 2.32 | 502.03 | 0241774 |
| LAURA, YVES S | 3/2/2020-3/8/2020 | 3/17/2020 | 37.47 | 21.50 | 805.61 | 443.17 | 205.66 | 156.78 | 443.17 | 0241778 |
| LINAS-FERNANDEZ LEUMAN | 3/2/2020-3/8/2020 | 3/17/2020 | 13.00 | - | 195.00 | 177.14 | 16.73 | 1.13 | 177.14 | 0241779 |
| LOPEZ, CRYSTAL A | 3/2/2020-3/8/2020 | 3/17/2020 | 26.37 | 21.50 | 566.96 | 430.49 | 134.34 | 2.13 | 430.49 | 0241782 |
| LOZANO, ALEX F | 3/2/2020-3/8/2020 | 3/17/2020 | 14.38 | - | 215.70 | 194.96 | 19.56 | 1.18 | 194.96 | 0241783 |
| MEDINA, JOHN X | 3/2/2020-3/8/2020 | 3/17/2020 | 39.70 | 23.00 | 913.10 | 672.02 | 227.86 | 13.22 | 672.02 | 0241789 |
| MORALES, DANIEL | 3/2/2020-3/8/2020 | 3/17/2020 | 49.40 | 27.00 | 1,560.70 | 975.32 | 471.27 | 114.11 | 975.32 | 0241792 |
| NUGENT, RYAN A | 3/2/2020-3/8/2020 | 3/17/2020 | 37.75 | 21.50 | 811.63 | 611.30 | 197.54 | 2.79 | 611.30 | 0241799 |
| OSAGIE, KASHIF X | 3/2/2020-3/8/2020 | 3/17/2020 | 25.18 | 21.50 | 541.37 | 448.56 | 90.75 | 2.06 | 448.56 | 0241802 |
| PARKER, TYRONE A | 3/2/2020-3/8/2020 | 3/17/2020 | 37.63 | 21.50 | 809.05 | 619.44 | 186.83 | 2.78 | 619.44 | 0241807 |
| PEREZ, ALBERTO | 3/2/2020-3/8/2020 | 3/17/2020 | 39.53 | 21.50 | 849.90 | 649.94 | 197.07 | 2.89 | 649.94 | 0241808 |
| PLASKETT, EDWARD A | 3/2/2020-3/8/2020 | | 38.05 | 21.50 | 818.08 | 629.42 | 185.85 | 2.81 | · | 0241809 |
| POOLE, JARROD L | 3/2/2020-3/8/2020 | 3/17/2020 | 27.48 | 21.50 | 590.82 | 482.70 | 105.92 | 2.20 | 482.70 | 0241810 |
| PRAWL, DELANO A | 3/2/2020-3/8/2020 | 3/17/2020 | 31.10 | 23.00 | 715.30 | 546.00 | 166.77 | 2.53 | 546.00 | 0241811 |
| RAGLAND, CARLTON L | 3/2/2020-3/8/2020 | 3/17/2020 | 32.62 | 21.50 | 701.33 | 517.95 | 163.59 | 19.79 | 517.95 | 0241814 |
| ROMERO, MIGUEL | 3/2/2020-3/8/2020 | 3/17/2020 | 39.45 | 22.50 | 887.63 | 668.31 | 206.63 | 12.69 | 668.31 | 0241816 |
| SANTANA, SONIA | 3/2/2020-3/8/2020 | 3/17/2020 | 35.23 | 23.50 | 827.91 | 612.76 | 212.31 | 2.84 | 612.76 | 0241819 |
| SHULER, JAMES | 3/2/2020-3/8/2020 | 3/17/2020 | 20.43 | 21.50 | 439.25 | 340.81 | 96.65 | 1.79 | 340.81 | 0241823 |
| SIMON, TIMOTHY | 3/2/2020-3/8/2020 | 3/17/2020 | 37.25 | 22.50 | 838.13 | 631.79 | 203.48 | 2.86 | 631.79 | 0241824 |
| SISSOKO, CHEICKNA | 3/2/2020-3/8/2020 | 3/17/2020 | 37.33 | 23.00 | 858.59 | 681.10 | 174.57 | 2.92 | 681.10 | 0241825 |
| VASQUEZ, FRANCIS A | 3/2/2020-3/8/2020 | 3/17/2020 | 39.60 | 23.00 | 930.80 | 696.06 | 221.94 | 12.80 | 696.06 | 0241833 |
| VERETINOV, ROSTISLOV | 3/2/2020-3/8/2020 | 3/17/2020 | 34.02 | 23.50 | 799.47 | 542.75 | 169.81 | 86.91 | 542.75 | 0241834 |
| WARD, PAUL S | 3/2/2020-3/8/2020 | 3/17/2020 | 37.42 | 22.50 | 841.95 | 634.46 | 204.62 | 2.87 | 634.46 | 0241835 |
| WILLIAMS, DAVID | 3/2/2020-3/8/2020 | 3/17/2020 | 23.17 | 22.50 | 521.33 | 401.63 | 108.00 | 11.70 | · | 0241837 |
| WILSON, WARDELL M | 3/2/2020-3/8/2020 | 3/17/2020 | 19.00 | - | 285.00 | 248.63 | 35.00 | 1.37 | · | 0241838 |
| ABRAMSON, EVAN K | 3/9/2020-3/15/2020 | 3/24/2020 | 33.88 | 21.50 | 728.42 | 565.08 | 160.77 | 2.57 | 565.08 | 0262879 |
| ACOSTA, DAVID | 3/9/2020-3/15/2020 | 3/24/2020 | 38.50 | 21.50 | 827.75 | 624.54 | 200.38 | 2.83 | 624.54 | 0262880 |
| ADAMS, KEVIN T | 3/9/2020-3/15/2020 | 3/24/2020 | 11.67 | 23.00 | 268.41 | 112.53 | 48.91 | 106.97 | 112.53 | 0262882 |
| ALQUIDOR, ERICK | 3/9/2020-3/15/2020 | 3/24/2020 | 30.13 | 22.50 | 677.93 | 550.40 | 125.10 | 2.43 | 550.40 | 0262884 |
| ATKINSON, LAWRENCE | 3/9/2020-3/15/2020 | 3/24/2020 | 38.22 | 23.50 | 898.17 | 702.24 | 182.75 | 13.18 | 702.24 | 0262886 |
| AVILA, JUAN C | 3/9/2020-3/15/2020 | 3/24/2020 | 14.52 | 22.50 | 326.70 | 292.77 | 32.45 | 1.48 | 292.77 | 0262887 |
| BELETE, TSEGAYE T | 3/9/2020-3/15/2020 | 3/24/2020 | 34.37 | 23.00 | 790.51 | 576.50 | 201.13 | 12.88 | 576.50 | 0262888 |
| BROWN, DARRYL L | 3/9/2020-3/15/2020 | 3/24/2020 | 29.55 | 21.50 | 635.33 | 478.26 | 154.75 | 2.32 | 478.26 | 0262889 |
| BROWN, MEDINA D | 3/9/2020-3/15/2020 | 3/24/2020 | 29.65 | 22.50 | 667.13 | 512.36 | 152.37 | 2.40 | 512.36 | 0262890 |
| BROWN, PETRUS W | 3/9/2020-3/15/2020 | 3/24/2020 | 34.72 | 23.00 | 798.56 | 629.42 | 156.23 | 12.91 | 629.42 | 0262891 |

CONFIDENTIAL

D012997

| Name | Period | Date | | | | | | | | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CARABALLO, LYSETTE | 3/9/2020-3/15/2020 | 3/24/2020 | 37.60 | 23.50 | 883.60 | 651.43 | 219.03 | 13.14 | 651.43 | 0262893 |
| CASTILLO, MOISES | 3/9/2020-3/15/2020 | 3/24/2020 | 31.80 | 22.50 | 715.50 | 546.15 | 166.82 | 2.53 | 546.15 | 0262894 |
| COLLIER, OTIS | 3/9/2020-3/15/2020 | 3/24/2020 | 14.80 | 21.50 | 318.20 | 273.47 | 43.27 | 1.46 | 273.47 | 0262897 |
| CRUZ-PINO, WILFREDO | 3/9/2020-3/15/2020 | 3/24/2020 | 13.30 | - | 199.50 | 178.69 | 19.67 | 1.14 | 178.69 | 0262900 |
| FERNANDEZ, ARTURO B | 3/9/2020-3/15/2020 | 3/24/2020 | 14.67 | 21.50 | 315.41 | 263.12 | 50.84 | 1.45 | 263.12 | 0262905 |
| FRANCOIS, SMATH | 3/9/2020-3/15/2020 | 3/24/2020 | 36.98 | 23.00 | 850.54 | 625.30 | 195.29 | 29.95 | 625.30 | 0262906 |
| GOMEZ, EDWIN | 3/9/2020-3/15/2020 | 3/24/2020 | 35.55 | 22.50 | 799.88 | 626.64 | 170.48 | 2.76 | 626.64 | 0262909 |
| HAYES, GARY | 3/9/2020-3/15/2020 | 3/24/2020 | 37.07 | 21.50 | 797.01 | 612.99 | 181.27 | 2.75 | 612.99 | 0262913 |
| HO, CHI HANG | 3/9/2020-3/15/2020 | 3/24/2020 | 39.35 | 23.50 | 924.73 | 680.14 | 231.34 | 13.25 | 680.14 | 0262915 |
| HOWARD, LIONEL | 3/9/2020-3/15/2020 | 3/24/2020 | 35.28 | 24.00 | 846.77 | 462.05 | 198.09 | 186.58 | 462.05 | 0262916 |
| INCE, BRIAN A | 3/9/2020-3/15/2020 | 3/24/2020 | 36.02 | 21.50 | 774.43 | 595.26 | 176.48 | 2.69 | 595.26 | 0262919 |
| JAMES, SHAWN | 3/9/2020-3/15/2020 | 3/24/2020 | 29.02 | 21.50 | 623.93 | 494.09 | 127.56 | 2.28 | 494.09 | 0262922 |
| JONES, JR, RODNEY L | 3/9/2020-3/15/2020 | 3/24/2020 | 24.18 | 21.50 | 519.87 | 417.29 | 100.58 | 2.00 | 417.29 | 0262923 |
| LAURA, YVES S | 3/9/2020-3/15/2020 | 3/24/2020 | 28.47 | 21.50 | 612.11 | 308.03 | 147.83 | 156.25 | 308.03 | 0262927 |
| LOPEZ, CRYSTAL A | 3/9/2020-3/15/2020 | 3/24/2020 | 8.00 | - | 172.00 | 145.16 | 25.78 | 1.06 | 145.16 | 0262930 |
| MEDINA, JOHN X | 3/9/2020-3/15/2020 | 3/24/2020 | 33.72 | 23.00 | 775.56 | 575.97 | 186.75 | 12.84 | 575.97 | 0262934 |
| MORALES, DANIEL | 3/9/2020-3/15/2020 | 3/24/2020 | 51.40 | 27.00 | 1,433.70 | 899.43 | 420.50 | 113.77 | 899.43 | 0262937 |
| NAWAZ, IMTIAZ | 3/9/2020-3/15/2020 | 3/24/2020 | 38.57 | 21.50 | 829.26 | 662.59 | 163.83 | 2.84 | 662.59 | 0262941 |
| NUGENT, RYAN A | 3/9/2020-3/15/2020 | 3/24/2020 | 35.02 | 21.50 | 752.93 | 570.32 | 179.98 | 2.63 | 570.32 | 0262944 |
| OSAGIE, KASHF X | 3/9/2020-3/15/2020 | 3/24/2020 | 32.38 | 21.50 | 696.17 | 558.62 | 135.07 | 2.48 | 558.62 | 0262947 |
| PARKER, TYRONE A | 3/9/2020-3/15/2020 | 3/24/2020 | 35.28 | 21.50 | 758.52 | 584.14 | 171.73 | 2.65 | 584.14 | 0262952 |
| PEREZ, ALBERTO | 3/9/2020-3/15/2020 | 3/24/2020 | 22.98 | 21.50 | 494.07 | 401.05 | 91.09 | 1.93 | 401.05 | 0262953 |
| PLASKETT, EDWARD A | 3/9/2020-3/15/2020 | 3/24/2020 | 35.17 | 21.50 | 756.16 | 586.18 | 167.34 | 2.64 | | 0262954 |
| POOLE, JARROD L | 3/9/2020-3/15/2020 | 3/24/2020 | 29.82 | 21.50 | 641.13 | 533.31 | 105.49 | 2.33 | 533.31 | 0262955 |
| POOLE, JARROD L | 3/9/2020-3/15/2020 | 3/24/2020 | - | - | - | - | - | - | - | 0271268 |
| PRAWL, DELANO A | 3/9/2020-3/15/2020 | 3/24/2020 | 33.57 | 23.00 | 772.11 | 585.68 | 183.75 | 2.68 | 585.68 | 0262956 |
| RAGLAND, CARLTON L | 3/9/2020-3/15/2020 | 3/24/2020 | 31.25 | 21.50 | 721.88 | 552.56 | 149.47 | 19.85 | 552.56 | 0262959 |
| RAGLAND, CARLTON L | 3/9/2020-3/15/2020 | 3/24/2020 | - | - | - | - | - | - | - | 0271269 |
| ROMERO, MIGUEL | 3/9/2020-3/15/2020 | 3/24/2020 | 37.17 | 22.50 | 836.33 | 632.48 | 191.30 | 12.55 | 632.48 | 0262961 |
| SANTANA, SONIA | 3/9/2020-3/15/2020 | 3/24/2020 | 32.70 | 23.50 | 768.45 | 594.24 | 171.54 | 2.67 | 594.24 | 0262963 |
| SANTANA, SONIA | 3/9/2020-3/15/2020 | 3/24/2020 | - | - | - | - | - | - | - | 0271270 |
| SHULER, JAMES | 3/9/2020-3/15/2020 | 3/24/2020 | 6.50 | 21.50 | 139.75 | 120.52 | 18.25 | 0.98 | 120.52 | 0262967 |
| SIMON, TIMOTHY | 3/9/2020-3/15/2020 | 3/24/2020 | 44.67 | 22.50 | 1,005.08 | 740.62 | 261.15 | 3.31 | 740.62 | 0262968 |
| SISSOKO, CHEICKNA | 3/9/2020-3/15/2020 | 3/24/2020 | 26.78 | 23.00 | 615.94 | 508.48 | 105.20 | 2.26 | 508.48 | 0262969 |
| VASQUEZ, FRANCIS A | 3/9/2020-3/15/2020 | 3/24/2020 | 35.93 | 23.00 | 826.39 | 627.41 | 186.46 | 12.52 | 627.41 | 0262976 |
| VERETINOV, ROSTISLOV | 3/9/2020-3/15/2020 | 3/24/2020 | 33.18 | 23.50 | 779.73 | 528.95 | 163.92 | 86.86 | 528.95 | 0262977 |
| WARD, PAUL S | 3/9/2020-3/15/2020 | 3/24/2020 | 26.47 | 22.50 | 595.58 | 462.37 | 131.00 | 2.21 | 462.37 | 0262978 |
| WILLIAMS, DAVID | 3/9/2020-3/15/2020 | 3/24/2020 | 19.75 | 22.50 | 444.38 | 344.55 | 88.34 | 11.49 | | 0262981 |
| WILSON, WARDELL M | 3/9/2020-3/15/2020 | 3/24/2020 | 16.40 | 21.50 | 352.60 | 299.08 | 51.97 | 1.55 | 299.08 | 0262983 |
| ABRAMSON, EVAN K | 3/16/2020-3/22/2020 | 3/31/2020 | 5.72 | 21.50 | 122.98 | 112.49 | 9.56 | 0.93 | 112.49 | 0284096 |
| ACOSTA, DAVID | 3/16/2020-3/22/2020 | 3/31/2020 | 4.75 | 21.50 | 102.13 | 93.44 | 7.81 | 0.88 | 93.44 | 0284097 |
| ALONSO, JR, BASILIO | 3/16/2020-3/22/2020 | 3/31/2020 | 5.92 | 21.50 | 127.28 | 116.16 | 10.18 | 0.94 | 116.16 | 0284100 |
| ATKINSON, LAWRENCE | 3/16/2020-3/22/2020 | 3/31/2020 | 5.50 | 23.50 | 129.25 | 108.27 | 9.88 | 11.10 | 108.27 | 0284102 |

CONFIDENTIAL

D012998

| Name | Period | Date | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|
| BELETE, TSEGAYE T | 3/16/2020-3/22/2020 | 3/31/2020 | 6.00 | 23.00 | 138.00 | 108.97 | 17.91 | 11.12 | 108.97 | 0284103 |
| BROWN, DARRYL L | 3/16/2020-3/22/2020 | 3/31/2020 | 8.05 | 21.50 | 173.08 | 145.96 | 26.05 | 1.07 | 145.96 | 0284104 |
| CARABALLO, LYSETTE | 3/16/2020-3/22/2020 | 3/31/2020 | 4.67 | 23.50 | 109.75 | 90.03 | 8.67 | 11.05 | 90.03 | 0284105 |
| CASTILLO, MOISES | 3/16/2020-3/22/2020 | 3/31/2020 | 3.00 | 22.50 | 67.50 | 61.55 | 5.17 | 0.78 | 61.55 | 0284106 |
| GOMEZ, EDWIN | 3/16/2020-3/22/2020 | 3/31/2020 | 5.25 | 22.50 | 118.13 | 107.93 | 9.28 | 0.92 | 107.93 | 0284111 |
| HAYES, GARY | 3/16/2020-3/22/2020 | 3/31/2020 | 4.42 | 21.50 | 95.03 | 86.90 | 7.27 | 0.86 | 86.90 | 0284112 |
| HO, CHI HANG | 3/16/2020-3/22/2020 | 3/31/2020 | 4.67 | 23.50 | 109.75 | 90.03 | 8.67 | 11.05 | 90.03 | 0284113 |
| HOWARD, LIONEL | 3/16/2020-3/22/2020 | 3/31/2020 | 3.87 | 24.00 | 92.88 | 23.77 | 7.11 | 62.00 | 23.77 | 0284114 |
| INCE, BRIAN A | 3/16/2020-3/22/2020 | 3/31/2020 | 4.75 | 21.50 | 102.13 | 93.32 | 7.93 | 0.88 | 93.32 | 0284116 |
| JAMES, SHAWN | 3/16/2020-3/22/2020 | 3/31/2020 | 6.25 | 21.50 | 134.38 | 123.14 | 10.28 | 0.96 | 123.14 | 0284117 |
| JONES, JR, RODNEY L | 3/16/2020-3/22/2020 | 3/31/2020 | 5.47 | 21.50 | 117.61 | 107.25 | 9.44 | 0.92 | - | 0284118 |
| LOPEZ, CRYSTAL A | 3/16/2020-3/22/2020 | 3/31/2020 | 2.33 | 21.50 | 50.10 | 45.52 | 3.84 | 0.74 | 45.52 | 0284119 |
| NAWAZ, IMTIAZ | 3/16/2020-3/22/2020 | 3/31/2020 | 5.78 | 21.50 | 124.27 | 113.83 | 9.50 | 0.94 | 113.83 | 0284121 |
| NUGENT, RYAN A | 3/16/2020-3/22/2020 | 3/31/2020 | 1.83 | 21.50 | 39.35 | 35.63 | 3.01 | 0.71 | 35.63 | 0284123 |
| OSAGIE, KASHIF X | 3/16/2020-3/22/2020 | 3/31/2020 | 2.75 | 21.50 | 59.13 | 53.84 | 4.53 | 0.76 | 53.84 | 0284126 |
| PARKER, TYRONE A | 3/16/2020-3/22/2020 | 3/31/2020 | 4.25 | 21.50 | 91.38 | 83.53 | 7.00 | 0.85 | 83.53 | 0284128 |
| PEREZ, ALBERTO | 3/16/2020-3/22/2020 | 3/31/2020 | 5.67 | 21.50 | 121.91 | 111.52 | 9.46 | 0.93 | 111.52 | 0284129 |
| PLASKETT, EDWARD A | 3/16/2020-3/22/2020 | 3/31/2020 | 5.17 | 21.50 | 111.16 | 101.65 | 8.61 | 0.90 | - | 0284130 |
| POOLE, JARROD L | 3/16/2020-3/22/2020 | 3/31/2020 | 5.63 | 21.50 | 121.05 | 110.85 | 9.27 | 0.93 | 110.85 | 0284131 |
| PRAWL, DELANO A | 3/16/2020-3/22/2020 | 3/31/2020 | 5.25 | 23.00 | 120.75 | 110.47 | 9.35 | 0.93 | 110.47 | 0284132 |
| ROMERO, MIGUEL | 3/16/2020-3/22/2020 | 3/31/2020 | 6.17 | 21.50 | 138.83 | 116.87 | 11.30 | 10.66 | 116.87 | 0284134 |
| SANTANA, SONIA | 3/16/2020-3/22/2020 | 3/31/2020 | 8.00 | - | 188.00 | 159.18 | 27.71 | 1.11 | 159.18 | 0284136 |
| SHULER, JAMES | 3/16/2020-3/22/2020 | 3/31/2020 | 3.00 | 21.50 | 64.50 | 58.79 | 4.94 | 0.77 | 58.79 | 0284138 |
| WARD, PAUL S | 3/16/2020-3/22/2020 | 3/31/2020 | 3.67 | 22.50 | 82.58 | 75.44 | 6.32 | 0.82 | 75.44 | 0284142 |
| WILLIAMS, DAVID | 3/16/2020-3/22/2020 | 3/31/2020 | 3.00 | 22.50 | 67.50 | 51.86 | 5.17 | 10.47 | - | 0284144 |

D012999

CONFIDENTIAL